IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
EASTERN DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA, | )  CASE NO.: 1:16CR224 |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | )  CHIEF JUDGE PATRICIA A. GAUGHAN |
| | ) |
| BOGDAN NICOLESCU, | ) |
| TIBERIU DANET, and | )  <u>GOVERNMENT'S EXHIBIT LIST</u> |
| RADU MICLAUS, | ) |
| | ) |
| Defendants. | ) |

| EX # | Description | Offer | Obj. | Admitted | Not Admitted |
|---|---|---|---|---|---|
| 1 | **Nicolescu Asus Phone[1]** | | | | |
| 2 | 1B20_1 Exhibit Phone Summary.docx | | | | |
| 3 | CART certification Suther 2_2018_07_15_16_01_28_529.pdf | | | | |
| 4 | Romania SW documentation evidence inventory with Translation | | | | |
| 5 | Romania SW documentation Nicolescu house with Harman Brasov Translation | | | | |
| 6 | Bookmarks c++.pdf | | | | |
| 7 | Bookmarks coolbits and AES-256 CM.10 developer crypto.pdf | | | | |

---

[1] Device names and other source information have been provided in bold for the convenience of the parties.

| 8 | Bookmarks more c++ Russian.pdf | | | | |
| 9 | Bookmarks SIP Client Iphone mouseclicker.pdf | | | | |
| 10 | Bookmarks Unable to start nmapplet javascript English.pdf | | | | |
| 11 | Bookmarks vmware.pdf | | | | |
| 12 | Bookmarks ZFS Home Storage.pdf | | | | |
| 13 | Web History c++ & vwmare.pdf | | | | |
| 14 | Web History Cannot delete a protected partition without the force.pdf | | | | |
| 15 | web history p2p.pdf | | | | |
| 16 | .thumbdata3--1967290299_embedded_100.jpg | | | | |
| 17 | .thumbdata3--1967290299_embedded_101.jpg | | | | |
| 18 | .thumbdata3--1967290299_embedded_102.jpg | | | | |
| 19 | .thumbdata3--1967290299_embedded_103.jpg | | | | |
| 20 | P_20160810_162831_BF.jpg | | | | |
| 21 | P_20160810_162908_BF.jpg | | | | |
| 22 | P_20160810_162924_BF.jpg | | | | |
| 23 | Screenshot_2016-07-19-02-16-10 obe in xabber.jpg | | | | |
| 24 | Screenshot_2016-08-04-13-52-23 Phone calls.jpg | | | | |
| 25 | It_2OTdEuyZyRcej.Jpg | | | | |
| 26 | It_7HSaQqwQ5205A.Jpg | | | | |
| 27 | It_8A2kAA4ONQII5.Jpg | | | | |
| 28 | It_8OLbtPxDtvKIN.Jpg | | | | |
| 29 | It_HYhmOwkWqNDIv.Jpg | | | | |
| 30 | It_IYrT9Ilk1hgaq.Jpg | | | | |
| 31 | It_LJn1WenBYRskj.Jpg | | | | |
| 32 | It_LYehLvMHgxCn2.Jpg | | | | |
| 33 | It_TDwMVTRQ65CIW.Jpg | | | | |
| 34 | It_TW3rHpHe3ImGi.Jpg | | | | |
| 35 | It_XsszSOpAJ384B.Jpg | | | | |
| 36 | It_Y60Tsod70bsPr.Jpg | | | | |
| 37 | It_gcm6CKioRtyjU.Jpg | | | | |
| 38 | screenshoot xaber traffic.pdf | | | | |
| 39 | screenshoot encrypted conversation.pdf | | | | |
| 40 | screenshoot of apps.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 41 | screenshot of xabber being on installed on phone.pdf | | | | |
| 42 | text 3.18.16 Nicolescu name and address.gif | | | | |
| 43 | text 5.3.15 Nicolescu says Radu is coming to Brasov.gif | | | | |
| 44 | text 8.4.16 Nicolescu name and phone number.gif | | | | |
| 45 | acounts.csv | | | | |
| 46 | capabilities.csv | | | | |
| 47 | otr_cleaned up.csv | | | | |
| 48 | xabber.db-journal | | | | |
| 49 | Color Note Cleaned up.csv | | | | |
| 50 | Color Note Raw Cleaned up.csv | | | | |
| 51 | Color Note Raw.csv | | | | |
| 52 | Fisa Service 29.xlsx | | | | |
| 53 | Installed apps.pdf | | | | |
| 54 | inzato in contacts.pdf | | | | |
| 55 | phone +40727400000 in contacts on inzato.pdf | | | | |
| 56 | User Accounts and Hacker's Choice.pdf | | | | |
| 57 | accounts_cleaned up | | | | |
| 65 | **Nicolescu Samsung Phone** | | | | |
| 66 | 1B20_2 Exhibit Phone Summary.docx | | | | |
| 67 | CART certification Mazzone_2018_07_15_15_58_40_136.pdf | | | | |
| 68 | Romania SW documentation evidence inventory with Translation | | | | |
| 69 | Romania SW documentation Nicolescu house with Harman Brasov Translation | | | | |
| 70 | chat-2.txt | | | | |
| 71 | chat-3.txt | | | | |
| 72 | chat-4.txt | | | | |
| 73 | chat-5.txt | | | | |
| 74 | chat-6.txt | | | | |
| 75 | chat-7.txt | | | | |
| 76 | chat-8.txt | | | | |
| 77 | chat-10.txt | | | | |
| 78 | chat-11.txt | | | | |
| 79 | chat-13.txt | | | | |
| 80 | chat-14.txt | | | | |
| 81 | chat-15.txt | | | | |
| 82 | chat-20.txt | | | | |

| | | | | |
|---|---|---|---|---|
| 83 | chat-21.txt | | | |
| 84 | chat-22.txt | | | |
| 85 | chat-23.txt | | | |
| 86 | chat-24.txt | | | |
| 87 | chat-1.txt | | | |
| 88 | google chat  'You sent me an unreadable encrypted message'.pdf | | | |
| 89 | google chat da esti in xabber aici.pdf | | | |
| 90 | inzato in chats 2.pdf | | | |
| 91 | inzato in chats.pdf | | | |
| 92 | more xabber google chat.pdf | | | |
| 93 | off record conversation with Dima.pdf | | | |
| 94 | xaber in google chat.pdf | | | |
| 95 | http_bitcoinwarrior.net_0.localstorage | | | |
| 96 | https_bitcoinwisdom.com_0.localstorage | | | |
| 97 | https_communities.vmware.com_0.localstorage | | | |
| 98 | Top Sites | | | |
| 99 | xabber.db | | | |
| 100 | An Experimental Study on Memory Allocators.pdf | | | |
| 101 | contacts with $tocare claws.jumpingcrab | | | |
| 102 | Contacts with balint claws.jumpingcrab | | | |
| 103 | contacts with claws.jumpingcrab multiple | | | |
| 104 | contacts with claws.jumpingcrab two | | | |
| 105 | contacts with dan claws.jumpingcrab | | | |
| 106 | contacts with romeo claws.jumpingcrab | | | |
| 107 | image bitcoin 2.pdf | | | |
| 108 | image bitcoin.pdf | | | |
| 109 | image cpu diagram.pdf | | | |
| 110 | image cpu single vs dual core.pdf | | | |
| 111 | image cpu.pdf | | | |
| 112 | image IP'S.pdf | | | |
| 113 | image letter from ATF.pdf | | | |
| 114 | image microarchitecture.pdf | | | |
| 115 | image network topology.pdf | | | |
| 116 | image pc specs.pdf | | | |
| 117 | image saas locations.pdf | | | |
| 118 | image saas success database.pdf | | | |
| 119 | image saas TOP 10.pdf | | | |
| 120 | image samsung stock.pdf | | | |
| 121 | image skydiving deposit.pdf | | | |

| | | | | | |
|---|---|---|---|---|---|
| 122 | image uknown computer program.pdf | | | | |
| 123 | network graphic.pdf | | | | |
| 124 | Email with name and address | | | | |
| 125 | emails to visitor@unseen.is.pdf | | | | |
| 126 | phone  0749672305 and Address in email.pdf | | | | |
| 127 | Account-bogdan.wbw@gmail.com.xml | | | | |
| 128 | obe323i.xml | | | | |
| 129 | ULR_USER_PREFS.xml | | | | |
| 130 | Web history pipleline computing.pdf | | | | |
| 131 | web bookmark Intel and linux p2p.pdf | | | | |
| 132 | web bookmark Unable to start nmapplet hackers choice english lessons.pdf | | | | |
| 133 | web bookmark bis over wifi.pdf | | | | |
| 134 | web bookmarks c++  cm.10 developers usb slack mount.pdf | | | | |
| 135 | web bookmarks c++ crypto.pdf | | | | |
| 136 | web bookmarks galaxy s3 modem.pdf | | | | |
| 137 | web bookmarks more c++ Russian language.pdf | | | | |
| 138 | web bookmarks sip client mouseclicker.pdf | | | | |
| 139 | web bookmarks vpn ubuntu forums.pdf | | | | |
| 140 | web bookmarks windows vm and yahoo.pdf | | | | |
| 141 | web history Help me design a blockchain for p2p poker.pdf | | | | |
| 142 | web history Poloniex bitcoin.pdf | | | | |
| 143 | web history bitcoin more.pdf | | | | |
| 144 | web history bitcoin part 4.pdf | | | | |
| 145 | web history bitcoin part 5 Go programming lang.pdf | | | | |
| 146 | web history bitcoin part 6.pdf | | | | |
| 147 | web history bitcoin pt 7.pdf | | | | |
| 148 | web history bitcoin virus.com.pdf | | | | |
| 149 | web history coolbits C C++ can not delete protected partition.pdf | | | | |
| 150 | web history cyanogen C Bitcoin pascal.pdf | | | | |
| 151 | web history linux GCC compiler openindiana.org.pdf | | | | |
| 152 | web history linux commands several.pdf | | | | |
| 153 | web history linux wait jmicron.pdf | | | | |
| 154 | web history lots of linux and vm raid zpool bitcoin encryption.pdf | | | | |

| | | | | |
|---|---|---|---|---|
| 155 | web history more bitcoin.pdf | | | |
| 156 | web history open solarus and bitcoin.pdf | | | |
| 157 | web history vm and c++ English lang linux.pdf | | | |
| 158 | web history yet again bitcoin.pdf | | | |
| 159 | web history zfs and slackware bitcoin python D lang zpool.pdf | | | |
| 160 | accounts.csv | | | |
| 161 | accounts_cleaned up | | | |
| 162 | capabilities.csv | | | |
| 163 | messages.csv | | | |
| 164 | messages_cleaned up | | | |
| 165 | otr.csv | | | |
| 166 | otr_cleaned up | | | |
| 167 | xabber.db | | | |
| 168 | installed apps.pdf | | | |
| 169 | inzato in contacts.pdf | | | |
| 170 | paying phone 0749672305 via text.pdf | | | |
| 171 | phone 0749672305 in call log.pdf | | | |
| 172 | 863597.final 1B20_2 Nicolescu Samsung GT19300 Translations Exhibit | | | |
| 173 | mes-15.eml.with_translation | | | |
| 174 | mes-16.eml.with_translation | | | |
| 175 | mes-55.eml.with_translation | | | |
| 176 | mes-207.eml.with_translation | | | |
| 177 | mes-214.eml.with_translation | | | |
| 178 | mes-220.eml.with_translation | | | |
| 179 | mes-221.eml.with_translation | | | |
| 180 | mes-243.eml.with_translation | | | |
| 181 | mes-309-314.eml.with_translation | | | |
| 182 | mes-354-363.eml.with_translation | | | |
| 183 | mes-370.eml.with_translation | | | |
| 184 | mes-380.eml.with_translation | | | |
| 185 | **Miclaus Huawei Phone** | | | |
| 186 | 1B20_12 Exhibit Phone Summary | | | |
| 187 | CART certification Mazzone_2018_07_15_15_58_40_136 | | | |
| 188 | Romania SW documentation evidence inventory with Translation | | | |
| 189 | call with Bogdan Antonovici (1).pdf | | | |
| 190 | call with Bogdan Antonovici (2).pdf | | | |

| | | | | |
|---|---|---|---|---|
| 191 | Text messages with Bogdan Antonovici  and Obe.gif | | | |
| 192 | Text messages with Bogdan Antonovici 2.gif | | | |
| 193 | Text messages with Bogdan Antonovici 3.gif | | | |
| 194 | Text messages with Bogdan Antonovici 4.gif | | | |
| 195 | Text messages with Bogdan Antonovici 5.gif | | | |
| 196 | Text messages with Bogdan Antonovici 6.gif | | | |
| 197 | Text messages with Bogdan Antonovici 7.gif | | | |
| 198 | Text messages with Bogdan Antonovici 8.gif | | | |
| 199 | Text messages with Bogdan Antonovici 9.gif | | | |
| 200 | Text messages with Bogdan Antonovici.gif | | | |
| 201 | WhatsApp with Steliana talking about Obe.gif | | | |
| 202 | chat-158 OTR Hangouts with Bogdan N | | | |
| 203 | chat-159 OTR Hangouts with Bogdan S | | | |
| 204 | chat-161 OTR with Inzato | | | |
| 205 | chat-162 OTR with Inzato | | | |
| 206 | mes-62 phone number added to email | | | |
| 207 | mes-63 phone number added to email | | | |
| 208 | mes-160v yahoo messenger | | | |
| 209 | .thumbdata3-1763508120_embedded_13.DELETED.jpg | | | |
| 210 | .thumbdata3-1763508120_embedded_4.DELETED.png | | | |
| 211 | .thumbdata3-1763508120_embedded_45.DELETED.jpg | | | |
| 212 | .thumbdata3-1763508120_embedded_46.DELETED.jpg | | | |
| 213 | dragos@tnt-brothers.ro_thumb.jpg | | | |
| 214 | FB_IMG_1437000240108.jpg | | | |
| 215 | IMG-20151116-WA0008_thumb.jpg | | | |
| 216 | IMG-20160128-WA0000 tnt bros.jpeg | | | |
| 217 | IMG-20160128-WA0002 tnt bros.jpeg | | | |
| 218 | IMG-20160128-WA0003 tnt hanger.jpg | | | |
| 219 | IMG-20160129-WA0002.jpeg | | | |
| 220 | IMG-20160129-WA0004.jpeg | | | |
| 221 | IMG-20160204-WA0003.jpg | | | |
| 222 | IMG-20160214-WA0005.jpeg | | | |
| 223 | IMG-20160411-WA0000 Teamviewer.jpeg | | | |
| 224 | IMG-20160920-WA0000 bmw.jpg | | | |
| 225 | me.jpg | | | |
| 226 | Screenshot_2016-05-23-14-06-26.png | | | |
| 227 | Screenshot_2016-06-15-01-51-00.png | | | |

| | | | | |
|---|---|---|---|---|
| 228 | Screenshot_2016-07-03-16-01-52.png | | | |
| 229 | Screenshot_2016-07-19-20-35-39.png | | | |
| 230 | Screenshot_2016-09-15-10-16-40.png | | | |
| 231 | Steliana Popa.jpg | | | |
| 232 | accounts.cvs | | | |
| 233 | capabilities.csv | | | |
| 234 | messages.csv | | | |
| 235 | otr.csv | | | |
| 236 | xabber db.txt | | | |
| 237 | raduspr twitter | | | |
| 238 | installed apps | | | |
| 239 | Ob and Antonovici in contacts | | | |
| 240 | Ob in contacts | | | |
| 241 | obe323i in contacts | | | |
| 242 | web bookmarks bitcoin and mint pal | | | |
| 243 | 1B20_12 Miclaus phone_19 files from 864650.864631.OR_1B20_6_Danet_Xiaomi_ M1095020035146_Translation_Exhibit (002) | | | |
| 244 | 1B20_12 Miclaus pics_9 files from 864650.864631.OR_1B20_6_Danet_Xiaomi_ M1095020035146_Translation_Exhibit (002)-2 | | | |
| 255 | **Miclaus Samsung Phone** | | | |
| 256 | 1B20_14 Exhibit Phone Summary | | | |
| 257 | CART certification Mazzone_2018_07_15_15_58_40_136 | | | |
| 258 | Romania SW documentation evidence inventory with Translation | | | |
| 259 | Romania SW documentation Miclaus apartment bld. Uverturii with Translation | | | |
| 260 | Bodgan N in google chats | | | |
| 261 | converation with dragos | | | |
| 262 | conversation with inzato | | | |
| 263 | Dragos conversation about skydiving | | | |
| 264 | email from nicoleso to miclaus | | | |
| 265 | Email mes-256 | | | |
| 268 | Facebook chat-209 | | | |
| 269 | Google Hangouts chat-182 file chat with Bogdan | | | |
| 270 | mes-167 credit card info | | | |
| 271 | Google Hangouts chat-182 from Celebrite Report full chat in Ex 269 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 272 | Miclaus in google hangout | | | | |
| 273 | Google Hangouts chat-228 file OTR with Bogdan full chat in Ex 338 | | | | |
| 274 | .thumbdata3--1967290299_embedded_13.jpg | | | | |
| 275 | .thumbdata3--1967290299_embedded_846.jpg | | | | |
| 276 | 20151121_152901-01 tnt bros plane.jpeg | | | | |
| 277 | 20160206_113544-1 miclaus id.jpg | | | | |
| 278 | 20160206_113555-1 document with miclaus name.jpg | | | | |
| 279 | 32125da1ced9d69e_0_embedded_1 skydiver shirt.png | | | | |
| 280 | downloadfile-7 bmw.jpeg | | | | |
| 281 | downloadfile-8 bmnw.jpeg | | | | |
| 282 | IMG-20160113-WA0000 miclaus selfie.jpg | | | | |
| 283 | IMG-20160114-WA0000 miclaus card.jpg | | | | |
| 284 | IMG-20160114-WA0001 Bogdan id cards.jpg | | | | |
| 285 | IMG-20160129-WA0000 miclaus in front of tnt.jpg | | | | |
| 286 | IMG-20160214-WA0002 phone with apps.jpeg | | | | |
| 287 | IMG_20141107_143049-01 tnt bros hnager.jpeg | | | | |
| 288 | imgcache.0_embedded_121 apps.jpg | | | | |
| 289 | imgcache.0_embedded_124 wrecked bmw.jpg | | | | |
| 290 | imgcache.0_embedded_130 miclaus arm tat.jpg | | | | |
| 291 | imgcache.0_embedded_156 contacts.jpg | | | | |
| 292 | imgcache.0_embedded_157 contacts.jpg | | | | |
| 293 | imgcache.0_embedded_158 contacts.jpg | | | | |
| 294 | imgcache.0_embedded_159 motorcycle contacts.jpg | | | | |
| 295 | imgcache.0_embedded_160 contacts.jpg | | | | |
| 296 | imgcache.0_embedded_296 teamviewer.jpg | | | | |
| 297 | imgcache.0_embedded_415.jpg | | | | |
| 298 | imgcache.0_embedded_530.jpg | | | | |
| 299 | photo1.jpg | | | | |
| 300 | photo2.jpg | | | | |
| 301 | photo3.jpg | | | | |
| 302 | photo4.jpg | | | | |
| 303 | photo5.jpg | | | | |
| 304 | photo6.jpg | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 305 | Radu Miclaus.jpg | | | | |
| 306 | Thumbs.db | | | | |
| 307 | web bookmarks bitcoin and reasons to date a skydiver.pdf | | | | |
| 308 | web bookmarks polenix.pdf | | | | |
| 309 | web bookmarks tnt viewer Blockchain.pdf | | | | |
| 310 | web history BitcoinWisdom - Live BitcoinLitecoin charts.pdf | | | | |
| 311 | web history CPU Coin List cryptocurrency RaduSPR Yahoo.pdf | | | | |
| 312 | web history Crypto-Currency Market Capitalizations.pdf | | | | |
| 313 | web history Cryptsy BitcoinRomania.pdf | | | | |
| 314 | web history KAT - Kickass Torrents RaduSPR Yahoo.pdf | | | | |
| 315 | web history Security Check http facebook.com mariaa.pana.pdf | | | | |
| 316 | web history United States Parachute Association.pdf | | | | |
| 317 | web history network manager linux command line slackware -.pdf | | | | |
| 318 | web history raduspr - Yahoo Mail.pdf | | | | |
| 319 | web history slackware start up.setup.pdf | | | | |
| 320 | 2015_06_12 - DOSAR AUTORIZATIE DE FUNCTIONARE CHIOSC.pdf_embedded_13.DELETED.pdf | | | | |
| 321 | 2016_03_11 - Oferta de pret Radu Miclaus.pdf | | | | |
| 322 | 2016_03_14 - adresa raspuns AACR - invitatie 23.03.2016 - 09 30.pdf | | | | |
| 323 | 2016_03_14 - adresa raspuns AACR - invitatie 23.03.2016 - 09 30.pdf_embedded_1 dragos paperwork.pdf | | | | |
| 324 | Cereri concediu de odihna Radu Miclaus.pdf | | | | |
| 325 | Cutaway+Cable+Lengths+June+2001.pdf | | | | |
| 326 | cw03-01.pdf | | | | |
| 327 | CW03-01+Rip+Cord.pdf | | | | |
| 328 | D.2.7.b_-_RACR_LPAN_P.pdf | | | | |
| 329 | d330d761BridleTrifold.pdf | | | | |
| 330 | Desfasurator_2016_06_1.pdf | | | | |
| 331 | downloadfile.pdf | | | | |

| | | | | |
|---|---|---|---|---|
| 332 | facturaSkl1113 - fact RADU MICLAUS 11.03.2016 3368.88lei.pdf | | | | |
| 333 | hard+housing.pdf | | | | |
| 334 | SmallCypresPocketSetup0104.pdf | | | | |
| 335 | sp02.pdf | | | | |
| 336 | sp03.pdf | | | | |
| 337 | SPSB004.pdf | | | | |
| 338 | Google Hangouts chat-228 from Celebrite Report | | | | |
| 339 | chat-229 OTR with Inzato | | | | |
| 340 | Email Nicolescu mes-98 | | | | |
| 341 | email Twitter mes-122 | | | | |
| 342 | It_00iONlDvGfQDD | | | | |
| 343 | It_743RHtvfcA0iK | | | | |
| 344 | It_Ew9CxSHPzF7CU | | | | |
| 345 | It_fb9SG4mvoVhe2 | | | | |
| 346 | It_TN19G7Fls33hB | | | | |
| 347 | It_zRgsWC6M8tIBc | | | | |
| 348 | dragos in contacts | | | | |
| 349 | dragos tnt in contacts | | | | |
| 350 | installed apps | | | | |
| 351 | inzato in contacts | | | | |
| 360 | **Danet (Miami) Samsung GT-19505** Summary.pdf | | | | |
| 361 | Activity Analytics.pdf | | | | |
| 362 | Afraid DNS email.pdf | | | | |
| 363 | Analytics Email.pdf | | | | |
| 364 | CSipSimple DB Account.pdf | | | | |
| 365 | CSipSimple_reg_handler_db.pdf | | | | |
| 366 | Cryptsy.com email.pdf | | | | |
| 367 | Danet Miami Phone xabber message FBI translated with date and time SRL edited.pdf | | | | |
| 368 | Email msg tiberiu.danet@gmail.com mes-154.pdf | | | | |
| 369 | Email tiberiu.danet@gmail.com mes-154.pdf | | | | |
| 370 | Google Recruiting Email.pdf | | | | |
| 371 | Installed Applications.pdf | | | | |
| 372 | Screenshot_2015-03-04-17-42-58-CSipSimple.pdf | | | | |
| 373 | User Accounts.pdf | | | | |
| 374 | Web History - Poloniex Activity 2.pdf | | | | |
| 375 | Web History - Poloniex Activity.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 376 | forum.computergames.ro.pdf | | | | |
| 377 | xabber DB internals.pdf | | | | |
| 378 | xabber DB.pdf | | | | |
| 379 | xabber deleted messages 2.pdf | | | | |
| 380 | xabber deleted messages with translation SRL Except.pdf | | | | |
| 381 | xabber.db.pdf | | | | |
| 382 | Photo Danet Samsung Phone | | | | |
| 383 | Photo of Micro SD Card | | | | |
| 384 | Photo of SIM Card | | | | |
| 385 | Photo Danet at Miami airport | | | | |
| 399 | **Danet Xiaomi Phone** | | | | |
| 400 | 1B20_6 Exhibit Phone Summary | | | | |
| 401 | CART certification Suther 2_2018_07_15_16_01_28_529 | | | | |
| 402 | Romania SW documentation Danet apartment Baba Novac with Translation. | | | | |
| 403 | Romania SW documentation evidence inventory with Translation | | | | |
| 404 | mes-102 Your Check-in Invitatio.pdf | | | | |
| 405 | mes-104 Payment successful for your booking at Ferienwohnung-Hallebach.pdf | | | | |
| 406 | mes-135 Re Request received Wahoo Fitness Order 300005749.eml | | | | |
| 407 | mes-152 Re FACTURA FORUM DANET TIBERIU 456.eml | | | | |
| 408 | mes-153 Re FACTURA FORUM DANET TIBERIU 456.eml | | | | |
| 409 | mes-155 Re FACTURA FORUM DANET TIBERIU 456.eml | | | | |
| 410 | mes-157 Re Discount pentru comunitatea espresso - Gaggia  Lelit.eml | | | | |
| 411 | mes-176 Your order at Bike-Discount.eml | | | | |
| 412 | mes-187 Inscriere la Maratonul Vinului 2016.eml | | | | |
| 413 | mes-199 Bine ati venit! ATE Miramont @ Cuba (2016-05-31  2016-06-11).eml | | | | |
| 414 | mes-247 RC508805864NL.eml | | | | |
| 415 | mes-250 [Oralix] Confirmare comanda.eml | | | | |
| 416 | mes-263 ce mai faci ba.eml | | | | |
| 417 | mes-267 Reai card microsd.eml | | | | |
| 418 | mes-270 ba.eml | | | | |

| 419 | mes-271 somatie 33433.eml | | | | |
| 420 | mes-273 Re ce faci ba.eml | | | | |
| 421 | mes-274 Rece faci ba.eml | | | | |
| 422 | mes-278 Reba.eml | | | | |
| 423 | mes-282 p dir=ltrBap.eml | | | | |
| 424 | mes-284 Redns.eml | | | | |
| 425 | mes-285 Redns.eml | | | | |
| 426 | mes-286 Redns.eml | | | | |
| 427 | mes-296 Re bilete avion chania.eml | | | | |
| 428 | mes-302 plata DANET TIBERIU.eml | | | | |
| 429 | mes-305 Your order at Bike-Discount.eml | | | | |
| 430 | mes-313 Jomashop has charged you $73.39..eml | | | | |
| 431 | mes-316 Fwd Newegg - Order Confirmation.eml | | | | |
| 432 | mes-320 We've received your order.eml | | | | |
| 433 | mes-323 Your Amazon Payments Order.eml | | | | |
| 434 | mes-326 Fwd Your Amazon.com order of Western Digital My Passport... and 1 more item..eml | | | | |
| 435 | mes-327 Fwd Newegg - Order Confirmation.eml | | | | |
| 436 | mes-329 Fwd Order confirmation.eml | | | | |
| 437 | mes-331 Your Amazon.com order of Ray-Ban RB2140 Original... and 1 more item..eml | | | | |
| 438 | Re Wahoo Fitness Support Pending request Wahoo Fitness Order 300005749.eml | | | | |
| 439 | Your Check-in Invitation 599FIZ.eml | | | | |
| 440 | Your opinion of Hôtel Le Mondon.eml | | | | |
| 441 | .thumbdata4--1967290299_embedded_1.pdf | | | | |
| 442 | .thumbdata4--1967290299_embedded_10.pdf | | | | |
| 443 | .thumbdata4--1967290299_embedded_1014.pdf | | | | |
| 444 | .thumbdata4--1967290299_embedded_1015.pdf | | | | |
| 445 | .thumbdata4--1967290299_embedded_1016.pdf | | | | |
| 446 | .thumbdata4--1967290299_embedded_1017.pdf | | | | |
| 447 | .thumbdata4--1967290299_embedded_1018.pdf | | | | |
| 448 | .thumbdata4--1967290299_embedded_1019.pdf | | | | |

| 449 | .thumbdata4--1967290299_embedded_1020.pdf | | | | |
| 450 | .thumbdata4--1967290299_embedded_1021.pdf | | | | |
| 451 | .thumbdata4--1967290299_embedded_1037.pdf | | | | |
| 452 | .thumbdata4--1967290299_embedded_1038.pdf | | | | |
| 453 | .thumbdata4--1967290299_embedded_1040.pdf | | | | |
| 454 | .thumbdata4--1967290299_embedded_1041.pdf | | | | |
| 455 | .thumbdata4--1967290299_embedded_1083.pdf | | | | |
| 456 | .thumbdata4--1967290299_embedded_1084.pdf | | | | |
| 457 | .thumbdata4--1967290299_embedded_1086.pdf | | | | |
| 458 | .thumbdata4--1967290299_embedded_1088.pdf | | | | |
| 459 | .thumbdata4--1967290299_embedded_1098.pdf | | | | |
| 460 | .thumbdata4--1967290299_embedded_11.pdf | | | | |
| 461 | .thumbdata4--1967290299_embedded_1103.pdf | | | | |
| 462 | .thumbdata4--1967290299_embedded_1104.pdf | | | | |
| 463 | .thumbdata4--1967290299_embedded_1105.pdf | | | | |
| 464 | .thumbdata4--1967290299_embedded_1117.pdf | | | | |
| 465 | .thumbdata4--1967290299_embedded_1123.pdf | | | | |
| 466 | .thumbdata4--1967290299_embedded_1124.pdf | | | | |
| 467 | .thumbdata4--1967290299_embedded_1140.pdf | | | | |
| 468 | .thumbdata4--1967290299_embedded_1141.pdf | | | | |
| 469 | .thumbdata4--1967290299_embedded_1148.pdf | | | | |
| 470 | .thumbdata4--1967290299_embedded_1149.pdf | | | | |
| 471 | .thumbdata4--1967290299_embedded_1150.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 472 | .thumbdata4--1967290299_embedded_1151.pdf | | | | |
| 473 | .thumbdata4--1967290299_embedded_1152.pdf | | | | |
| 474 | .thumbdata4--1967290299_embedded_1198.pdf | | | | |
| 475 | .thumbdata4--1967290299_embedded_1199.pdf | | | | |
| 476 | .thumbdata4--1967290299_embedded_12.pdf | | | | |
| 477 | .thumbdata4--1967290299_embedded_1201.pdf | | | | |
| 478 | .thumbdata4--1967290299_embedded_1202.pdf | | | | |
| 479 | .thumbdata4--1967290299_embedded_1207.pdf | | | | |
| 480 | .thumbdata4--1967290299_embedded_1217.pdf | | | | |
| 481 | .thumbdata4--1967290299_embedded_1218.pdf | | | | |
| 482 | .thumbdata4--1967290299_embedded_1219.pdf | | | | |
| 483 | .thumbdata4--1967290299_embedded_1220.pdf | | | | |
| 484 | .thumbdata4--1967290299_embedded_1229.pdf | | | | |
| 485 | .thumbdata4--1967290299_embedded_1230.pdf | | | | |
| 486 | .thumbdata4--1967290299_embedded_1232.pdf | | | | |
| 487 | .thumbdata4--1967290299_embedded_1233.pdf | | | | |
| 488 | .thumbdata4--1967290299_embedded_1290.pdf | | | | |
| 489 | .thumbdata4--1967290299_embedded_1291.pdf | | | | |
| 490 | .thumbdata4--1967290299_embedded_1292.pdf | | | | |
| 491 | .thumbdata4--1967290299_embedded_1293.pdf | | | | |
| 492 | .thumbdata4--1967290299_embedded_1294.pdf | | | | |
| 493 | .thumbdata4--1967290299_embedded_1295.pdf | | | | |
| 494 | .thumbdata4--1967290299_embedded_1297.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 495 | .thumbdata4--1967290299_embedded_1298.pdf | | | | |
| 496 | .thumbdata4--1967290299_embedded_13.pdf | | | | |
| 497 | .thumbdata4--1967290299_embedded_130.pdf | | | | |
| 498 | .thumbdata4--1967290299_embedded_1300.pdf | | | | |
| 499 | .thumbdata4--1967290299_embedded_1301.pdf | | | | |
| 500 | .thumbdata4--1967290299_embedded_1302.pdf | | | | |
| 501 | .thumbdata4--1967290299_embedded_1304.pdf | | | | |
| 502 | .thumbdata4--1967290299_embedded_1305.pdf | | | | |
| 503 | .thumbdata4--1967290299_embedded_1306.pdf | | | | |
| 504 | .thumbdata4--1967290299_embedded_1309.pdf | | | | |
| 505 | .thumbdata4--1967290299_embedded_1310.pdf | | | | |
| 506 | .thumbdata4--1967290299_embedded_1313.pdf | | | | |
| 507 | .thumbdata4--1967290299_embedded_1319.pdf | | | | |
| 508 | .thumbdata4--1967290299_embedded_1320.pdf | | | | |
| 509 | .thumbdata4--1967290299_embedded_1327.pdf | | | | |
| 510 | .thumbdata4--1967290299_embedded_1328.pdf | | | | |
| 511 | .thumbdata4--1967290299_embedded_1356.pdf | | | | |
| 512 | .thumbdata4--1967290299_embedded_136.pdf | | | | |
| 513 | .thumbdata4--1967290299_embedded_1361.pdf | | | | |
| 514 | .thumbdata4--1967290299_embedded_1362.pdf | | | | |
| 515 | .thumbdata4--1967290299_embedded_1366.pdf | | | | |
| 516 | .thumbdata4--1967290299_embedded_137.pdf | | | | |
| 517 | .thumbdata4--1967290299_embedded_1379.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 518 | .thumbdata4--1967290299_embedded_138.pdf | | | | |
| 519 | .thumbdata4--1967290299_embedded_1386.pdf | | | | |
| 520 | .thumbdata4--1967290299_embedded_1388.pdf | | | | |
| 521 | .thumbdata4--1967290299_embedded_1389.pdf | | | | |
| 522 | .thumbdata4--1967290299_embedded_1403.pdf | | | | |
| 523 | .thumbdata4--1967290299_embedded_1405.pdf | | | | |
| 524 | .thumbdata4--1967290299_embedded_1406.pdf | | | | |
| 525 | .thumbdata4--1967290299_embedded_1407.pdf | | | | |
| 526 | .thumbdata4--1967290299_embedded_1410.pdf | | | | |
| 527 | .thumbdata4--1967290299_embedded_1411.pdf | | | | |
| 528 | .thumbdata4--1967290299_embedded_1441.pdf | | | | |
| 529 | .thumbdata4--1967290299_embedded_1442.pdf | | | | |
| 530 | .thumbdata4--1967290299_embedded_1444.pdf | | | | |
| 531 | .thumbdata4--1967290299_embedded_1446.pdf | | | | |
| 532 | .thumbdata4--1967290299_embedded_1449.pdf | | | | |
| 533 | .thumbdata4--1967290299_embedded_1468.pdf | | | | |
| 534 | .thumbdata4--1967290299_embedded_1469.pdf | | | | |
| 535 | .thumbdata4--1967290299_embedded_1477.pdf | | | | |
| 536 | .thumbdata4--1967290299_embedded_1478.pdf | | | | |
| 537 | .thumbdata4--1967290299_embedded_1479.pdf | | | | |
| 538 | .thumbdata4--1967290299_embedded_1487.pdf | | | | |
| 539 | .thumbdata4--1967290299_embedded_149.pdf | | | | |
| 540 | .thumbdata4--1967290299_embedded_1491.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 541 | .thumbdata4-- 1967290299_embedded_1492.pdf | | | | |
| 542 | .thumbdata4-- 1967290299_embedded_1501.pdf | | | | |
| 543 | .thumbdata4-- 1967290299_embedded_1502.pdf | | | | |
| 544 | .thumbdata4-- 1967290299_embedded_1504.pdf | | | | |
| 545 | .thumbdata4-- 1967290299_embedded_1505.pdf | | | | |
| 546 | .thumbdata4-- 1967290299_embedded_1514.pdf | | | | |
| 547 | .thumbdata4-- 1967290299_embedded_1515.pdf | | | | |
| 548 | .thumbdata4-- 1967290299_embedded_1520.pdf | | | | |
| 549 | .thumbdata4-- 1967290299_embedded_1521.pdf | | | | |
| 550 | .thumbdata4-- 1967290299_embedded_1522.pdf | | | | |
| 551 | .thumbdata4-- 1967290299_embedded_1528.pdf | | | | |
| 552 | .thumbdata4-- 1967290299_embedded_1529.pdf | | | | |
| 553 | .thumbdata4-- 1967290299_embedded_1530.pdf | | | | |
| 554 | .thumbdata4-- 1967290299_embedded_1548.pdf | | | | |
| 555 | .thumbdata4-- 1967290299_embedded_1549.pdf | | | | |
| 556 | .thumbdata4-- 1967290299_embedded_157.pdf | | | | |
| 557 | .thumbdata4-- 1967290299_embedded_1579.pdf | | | | |
| 558 | .thumbdata4-- 1967290299_embedded_1580.pdf | | | | |
| 559 | .thumbdata4-- 1967290299_embedded_1582.pdf | | | | |
| 560 | .thumbdata4-- 1967290299_embedded_1583.pdf | | | | |
| 561 | .thumbdata4-- 1967290299_embedded_1584.pdf | | | | |
| 562 | .thumbdata4-- 1967290299_embedded_1585.pdf | | | | |
| 563 | .thumbdata4-- 1967290299_embedded_1586.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 564 | .thumbdata4--<br>1967290299_embedded_1597.pdf | | | | |
| 565 | .thumbdata4--<br>1967290299_embedded_1619.pdf | | | | |
| 566 | .thumbdata4--<br>1967290299_embedded_1620.pdf | | | | |
| 567 | .thumbdata4--<br>1967290299_embedded_1626.pdf | | | | |
| 568 | .thumbdata4--<br>1967290299_embedded_1627.pdf | | | | |
| 569 | .thumbdata4--<br>1967290299_embedded_1640.pdf | | | | |
| 570 | .thumbdata4--<br>1967290299_embedded_1641.pdf | | | | |
| 571 | .thumbdata4--<br>1967290299_embedded_1642.pdf | | | | |
| 572 | .thumbdata4--<br>1967290299_embedded_1643.pdf | | | | |
| 573 | .thumbdata4--<br>1967290299_embedded_1644.pdf | | | | |
| 574 | .thumbdata4--<br>1967290299_embedded_1660.pdf | | | | |
| 575 | .thumbdata4--<br>1967290299_embedded_1664.pdf | | | | |
| 576 | .thumbdata4--<br>1967290299_embedded_1684.pdf | | | | |
| 577 | .thumbdata4--<br>1967290299_embedded_1687.pdf | | | | |
| 578 | .thumbdata4--<br>1967290299_embedded_1688.pdf | | | | |
| 579 | .thumbdata4--<br>1967290299_embedded_1689.pdf | | | | |
| 580 | .thumbdata4--<br>1967290299_embedded_169.pdf | | | | |
| 581 | .thumbdata4--<br>1967290299_embedded_1705.pdf | | | | |
| 582 | .thumbdata4--<br>1967290299_embedded_1706.pdf | | | | |
| 583 | .thumbdata4--<br>1967290299_embedded_1711.pdf | | | | |
| 584 | .thumbdata4--<br>1967290299_embedded_1712.pdf | | | | |
| 585 | .thumbdata4--<br>1967290299_embedded_172.pdf | | | | |
| 586 | .thumbdata4--<br>1967290299_embedded_1720.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 587 | .thumbdata4--<br>1967290299_embedded_1735.pdf | | | | |
| 588 | .thumbdata4--<br>1967290299_embedded_1736.pdf | | | | |
| 589 | .thumbdata4--<br>1967290299_embedded_1737.pdf | | | | |
| 590 | .thumbdata4--<br>1967290299_embedded_1743.pdf | | | | |
| 591 | .thumbdata4--<br>1967290299_embedded_1744.pdf | | | | |
| 592 | .thumbdata4--<br>1967290299_embedded_1745.pdf | | | | |
| 593 | .thumbdata4--<br>1967290299_embedded_1746.pdf | | | | |
| 594 | .thumbdata4--<br>1967290299_embedded_1747.pdf | | | | |
| 595 | .thumbdata4--<br>1967290299_embedded_1754.pdf | | | | |
| 596 | .thumbdata4--<br>1967290299_embedded_1761.pdf | | | | |
| 597 | .thumbdata4--<br>1967290299_embedded_1766.pdf | | | | |
| 598 | .thumbdata4--<br>1967290299_embedded_178.pdf | | | | |
| 599 | .thumbdata4--<br>1967290299_embedded_1792.pdf | | | | |
| 600 | .thumbdata4--<br>1967290299_embedded_1797.pdf | | | | |
| 601 | .thumbdata4--<br>1967290299_embedded_1800.pdf | | | | |
| 602 | .thumbdata4--<br>1967290299_embedded_1811.pdf | | | | |
| 603 | .thumbdata4--<br>1967290299_embedded_1824.pdf | | | | |
| 604 | .thumbdata4--<br>1967290299_embedded_183.pdf | | | | |
| 605 | .thumbdata4--<br>1967290299_embedded_184.pdf | | | | |
| 606 | .thumbdata4--<br>1967290299_embedded_185.pdf | | | | |
| 607 | .thumbdata4--<br>1967290299_embedded_186.pdf | | | | |
| 608 | .thumbdata4--<br>1967290299_embedded_1863.pdf | | | | |
| 609 | .thumbdata4--<br>1967290299_embedded_1874.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 610 | .thumbdata4--<br>1967290299_embedded_1889.pdf | | | | |
| 611 | .thumbdata4--<br>1967290299_embedded_1890.pdf | | | | |
| 612 | .thumbdata4--<br>1967290299_embedded_1891.pdf | | | | |
| 613 | .thumbdata4--<br>1967290299_embedded_190.pdf | | | | |
| 614 | .thumbdata4--<br>1967290299_embedded_1900.pdf | | | | |
| 615 | .thumbdata4--<br>1967290299_embedded_1923.pdf | | | | |
| 616 | .thumbdata4--<br>1967290299_embedded_1928.pdf | | | | |
| 617 | .thumbdata4--<br>1967290299_embedded_1933.pdf | | | | |
| 618 | .thumbdata4--<br>1967290299_embedded_1937.pdf | | | | |
| 619 | .thumbdata4--<br>1967290299_embedded_194.pdf | | | | |
| 620 | .thumbdata4--<br>1967290299_embedded_1940.pdf | | | | |
| 621 | .thumbdata4--<br>1967290299_embedded_1941.pdf | | | | |
| 622 | .thumbdata4--<br>1967290299_embedded_1964.pdf | | | | |
| 623 | .thumbdata4--<br>1967290299_embedded_1965.pdf | | | | |
| 624 | .thumbdata4--<br>1967290299_embedded_2008.pdf | | | | |
| 625 | .thumbdata4--<br>1967290299_embedded_2009.pdf | | | | |
| 626 | .thumbdata4--<br>1967290299_embedded_2010.pdf | | | | |
| 627 | .thumbdata4--<br>1967290299_embedded_2015.pdf | | | | |
| 628 | .thumbdata4--<br>1967290299_embedded_2016.pdf | | | | |
| 629 | .thumbdata4--<br>1967290299_embedded_2017.pdf | | | | |
| 630 | .thumbdata4--<br>1967290299_embedded_2018.pdf | | | | |
| 631 | .thumbdata4--<br>1967290299_embedded_2019.pdf | | | | |
| 632 | .thumbdata4--<br>1967290299_embedded_2051.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 633 | .thumbdata4--1967290299_embedded_2055.pdf | | | | |
| 634 | .thumbdata4--1967290299_embedded_2061.pdf | | | | |
| 635 | .thumbdata4--1967290299_embedded_2062.pdf | | | | |
| 636 | .thumbdata4--1967290299_embedded_2080.pdf | | | | |
| 637 | .thumbdata4--1967290299_embedded_2082.pdf | | | | |
| 638 | .thumbdata4--1967290299_embedded_2089.pdf | | | | |
| 639 | .thumbdata4--1967290299_embedded_2090.pdf | | | | |
| 640 | .thumbdata4--1967290299_embedded_2091.pdf | | | | |
| 641 | .thumbdata4--1967290299_embedded_2098.pdf | | | | |
| 642 | .thumbdata4--1967290299_embedded_2099.pdf | | | | |
| 643 | .thumbdata4--1967290299_embedded_21.pdf | | | | |
| 644 | .thumbdata4--1967290299_embedded_2106.pdf | | | | |
| 645 | .thumbdata4--1967290299_embedded_2114.pdf | | | | |
| 646 | .thumbdata4--1967290299_embedded_2121.pdf | | | | |
| 647 | .thumbdata4--1967290299_embedded_2122.pdf | | | | |
| 648 | .thumbdata4--1967290299_embedded_2123.pdf | | | | |
| 649 | .thumbdata4--1967290299_embedded_2124.pdf | | | | |
| 650 | .thumbdata4--1967290299_embedded_2130.pdf | | | | |
| 651 | .thumbdata4--1967290299_embedded_2135.pdf | | | | |
| 652 | .thumbdata4--1967290299_embedded_2138.pdf | | | | |
| 653 | .thumbdata4--1967290299_embedded_2139.pdf | | | | |
| 654 | .thumbdata4--1967290299_embedded_2140.pdf | | | | |
| 655 | .thumbdata4--1967290299_embedded_2141.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 656 | .thumbdata4-- 1967290299_embedded_2151.pdf | | | | |
| 657 | .thumbdata4-- 1967290299_embedded_2153.pdf | | | | |
| 658 | .thumbdata4-- 1967290299_embedded_216.pdf | | | | |
| 659 | .thumbdata4-- 1967290299_embedded_2168.pdf | | | | |
| 660 | .thumbdata4-- 1967290299_embedded_217.pdf | | | | |
| 661 | .thumbdata4-- 1967290299_embedded_2189.pdf | | | | |
| 662 | .thumbdata4-- 1967290299_embedded_2193.pdf | | | | |
| 663 | .thumbdata4-- 1967290299_embedded_221.pdf | | | | |
| 664 | .thumbdata4-- 1967290299_embedded_2217.pdf | | | | |
| 665 | .thumbdata4-- 1967290299_embedded_222.pdf | | | | |
| 666 | .thumbdata4-- 1967290299_embedded_2229.pdf | | | | |
| 667 | .thumbdata4-- 1967290299_embedded_2257.pdf | | | | |
| 668 | .thumbdata4-- 1967290299_embedded_2309.pdf | | | | |
| 669 | .thumbdata4-- 1967290299_embedded_2316.pdf | | | | |
| 670 | .thumbdata4-- 1967290299_embedded_2330.pdf | | | | |
| 671 | .thumbdata4-- 1967290299_embedded_2331.pdf | | | | |
| 672 | .thumbdata4-- 1967290299_embedded_234.pdf | | | | |
| 673 | .thumbdata4-- 1967290299_embedded_2344.pdf | | | | |
| 674 | .thumbdata4-- 1967290299_embedded_2345.pdf | | | | |
| 675 | .thumbdata4-- 1967290299_embedded_2346.pdf | | | | |
| 676 | .thumbdata4-- 1967290299_embedded_235.pdf | | | | |
| 677 | .thumbdata4-- 1967290299_embedded_245.pdf | | | | |
| 678 | .thumbdata4-- 1967290299_embedded_248.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 679 | .thumbdata4--1967290299_embedded_249.pdf | | | | |
| 680 | .thumbdata4--1967290299_embedded_250.pdf | | | | |
| 681 | .thumbdata4--1967290299_embedded_251.pdf | | | | |
| 682 | .thumbdata4--1967290299_embedded_255.pdf | | | | |
| 683 | .thumbdata4--1967290299_embedded_256.pdf | | | | |
| 684 | .thumbdata4--1967290299_embedded_265.pdf | | | | |
| 685 | .thumbdata4--1967290299_embedded_27.pdf | | | | |
| 686 | .thumbdata4--1967290299_embedded_282.pdf | | | | |
| 687 | .thumbdata4--1967290299_embedded_289.pdf | | | | |
| 688 | .thumbdata4--1967290299_embedded_295.pdf | | | | |
| 689 | .thumbdata4--1967290299_embedded_296.pdf | | | | |
| 690 | .thumbdata4--1967290299_embedded_314.pdf | | | | |
| 691 | .thumbdata4--1967290299_embedded_317.pdf | | | | |
| 692 | .thumbdata4--1967290299_embedded_318.pdf | | | | |
| 693 | .thumbdata4--1967290299_embedded_323.pdf | | | | |
| 694 | .thumbdata4--1967290299_embedded_330.pdf | | | | |
| 695 | .thumbdata4--1967290299_embedded_331.pdf | | | | |
| 696 | .thumbdata4--1967290299_embedded_332.pdf | | | | |
| 697 | .thumbdata4--1967290299_embedded_348.pdf | | | | |
| 698 | .thumbdata4--1967290299_embedded_349.pdf | | | | |
| 699 | .thumbdata4--1967290299_embedded_366.pdf | | | | |
| 700 | .thumbdata4--1967290299_embedded_367.pdf | | | | |
| 701 | .thumbdata4--1967290299_embedded_368.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 702 | .thumbdata4--1967290299_embedded_371.pdf | | | | |
| 703 | .thumbdata4--1967290299_embedded_38.pdf | | | | |
| 704 | .thumbdata4--1967290299_embedded_380.pdf | | | | |
| 705 | .thumbdata4--1967290299_embedded_392.pdf | | | | |
| 706 | .thumbdata4--1967290299_embedded_393.pdf | | | | |
| 707 | .thumbdata4--1967290299_embedded_394.pdf | | | | |
| 708 | .thumbdata4--1967290299_embedded_395.pdf | | | | |
| 709 | .thumbdata4--1967290299_embedded_396.pdf | | | | |
| 710 | .thumbdata4--1967290299_embedded_397.pdf | | | | |
| 711 | .thumbdata4--1967290299_embedded_398.pdf | | | | |
| 712 | .thumbdata4--1967290299_embedded_403.pdf | | | | |
| 713 | .thumbdata4--1967290299_embedded_404.pdf | | | | |
| 714 | .thumbdata4--1967290299_embedded_405.pdf | | | | |
| 715 | .thumbdata4--1967290299_embedded_407.pdf | | | | |
| 716 | .thumbdata4--1967290299_embedded_408.pdf | | | | |
| 717 | .thumbdata4--1967290299_embedded_42.pdf | | | | |
| 718 | .thumbdata4--1967290299_embedded_43.pdf | | | | |
| 719 | .thumbdata4--1967290299_embedded_432 - Copy.pdf | | | | |
| 720 | .thumbdata4--1967290299_embedded_44.pdf | | | | |
| 721 | .thumbdata4--1967290299_embedded_45.pdf | | | | |
| 722 | .thumbdata4--1967290299_embedded_480 - Copy.pdf | | | | |
| 723 | .thumbdata4--1967290299_embedded_489 - Copy.pdf | | | | |
| 724 | .thumbdata4--1967290299_embedded_496 - Copy.pdf | | | | |
| 725 | .thumbdata4--1967290299_embedded_497 - Copy.pdf | | | | |
| 726 | .thumbdata4--1967290299_embedded_498 - Copy.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 727 | .thumbdata4--1967290299_embedded_515.pdf | | | | |
| 728 | .thumbdata4--1967290299_embedded_516.pdf | | | | |
| 729 | .thumbdata4--1967290299_embedded_517.pdf | | | | |
| 730 | .thumbdata4--1967290299_embedded_518.pdf | | | | |
| 731 | .thumbdata4--1967290299_embedded_543.pdf | | | | |
| 732 | .thumbdata4--1967290299_embedded_550.pdf | | | | |
| 733 | .thumbdata4--1967290299_embedded_551.pdf | | | | |
| 734 | .thumbdata4--1967290299_embedded_554.pdf | | | | |
| 735 | .thumbdata4--1967290299_embedded_555.pdf | | | | |
| 736 | .thumbdata4--1967290299_embedded_572.pdf | | | | |
| 737 | .thumbdata4--1967290299_embedded_573.pdf | | | | |
| 738 | .thumbdata4--1967290299_embedded_6.pdf | | | | |
| 739 | .thumbdata4--1967290299_embedded_609.pdf | | | | |
| 740 | .thumbdata4--1967290299_embedded_610.pdf | | | | |
| 741 | .thumbdata4--1967290299_embedded_613.pdf | | | | |
| 742 | .thumbdata4--1967290299_embedded_626.pdf | | | | |
| 743 | .thumbdata4--1967290299_embedded_637.pdf | | | | |
| 744 | .thumbdata4--1967290299_embedded_66.pdf | | | | |
| 745 | .thumbdata4--1967290299_embedded_665.pdf | | | | |
| 746 | .thumbdata4--1967290299_embedded_671.pdf | | | | |
| 747 | .thumbdata4--1967290299_embedded_676.pdf | | | | |
| 748 | .thumbdata4--1967290299_embedded_695.pdf | | | | |
| 749 | .thumbdata4--1967290299_embedded_7.pdf | | | | |
| 750 | .thumbdata4--1967290299_embedded_721.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 751 | .thumbdata4-- 1967290299_embedded_722.pdf | | | | |
| 752 | .thumbdata4-- 1967290299_embedded_723.pdf | | | | |
| 753 | .thumbdata4-- 1967290299_embedded_724.pdf | | | | |
| 754 | .thumbdata4-- 1967290299_embedded_735.pdf | | | | |
| 755 | .thumbdata4-- 1967290299_embedded_748.pdf | | | | |
| 756 | .thumbdata4-- 1967290299_embedded_749.pdf | | | | |
| 757 | .thumbdata4-- 1967290299_embedded_750.pdf | | | | |
| 758 | .thumbdata4--1967290299_embedded_8.pdf | | | | |
| 759 | .thumbdata4-- 1967290299_embedded_801.pdf | | | | |
| 760 | .thumbdata4-- 1967290299_embedded_814.pdf | | | | |
| 761 | .thumbdata4-- 1967290299_embedded_822.pdf | | | | |
| 762 | .thumbdata4-- 1967290299_embedded_838.pdf | | | | |
| 763 | .thumbdata4-- 1967290299_embedded_839.pdf | | | | |
| 764 | .thumbdata4-- 1967290299_embedded_851.pdf | | | | |
| 765 | .thumbdata4-- 1967290299_embedded_852.pdf | | | | |
| 766 | .thumbdata4-- 1967290299_embedded_853.pdf | | | | |
| 767 | .thumbdata4-- 1967290299_embedded_854.pdf | | | | |
| 768 | .thumbdata4-- 1967290299_embedded_875.pdf | | | | |
| 769 | .thumbdata4-- 1967290299_embedded_885.pdf | | | | |
| 770 | .thumbdata4-- 1967290299_embedded_886.pdf | | | | |
| 771 | .thumbdata4-- 1967290299_embedded_887.pdf | | | | |
| 772 | .thumbdata4-- 1967290299_embedded_896.pdf | | | | |
| 773 | .thumbdata4--1967290299_embedded_9.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 774 | .thumbdata4-- 1967290299_embedded_922.pdf | | | | |
| 775 | .thumbdata4-- 1967290299_embedded_923.pdf | | | | |
| 776 | .thumbdata4-- 1967290299_embedded_925.pdf | | | | |
| 777 | .thumbdata4-- 1967290299_embedded_953.pdf | | | | |
| 778 | .thumbdata4-- 1967290299_embedded_961.pdf | | | | |
| 779 | .thumbdata4-- 1967290299_embedded_969.pdf | | | | |
| 780 | .thumbdata4-- 1967290299_embedded_970.pdf | | | | |
| 781 | .thumbdata4-- 1967290299_embedded_975.pdf | | | | |
| 782 | .thumbdata4-- 1967290299_embedded_976.pdf | | | | |
| 783 | .thumbdata4-- 1967290299_embedded_985.pdf | | | | |
| 784 | .thumbdata4-- 1967290299_embedded_986.pdf | | | | |
| 785 | .thumbdata4-- 1967290299_embedded_987.pdf | | | | |
| 786 | .thumbdata4-- 1967290299_embedded_991.pdf | | | | |
| 787 | -2147483648_-216289.pdf | | | | |
| 788 | -2147483648_-216290.pdf | | | | |
| 789 | -2147483648_-216312.pdf | | | | |
| 790 | -2147483648_-216400.pdf | | | | |
| 791 | -2147483648_-216401.pdf | | | | |
| 792 | -2147483648_-216554.pdf | | | | |
| 793 | -2147483648_-216556.pdf | | | | |
| 794 | -2147483648_-216569.pdf | | | | |
| 795 | -2147483648_-216666.pdf | | | | |
| 796 | -2147483648_-216719.pdf | | | | |
| 797 | -2147483648_-216742.pdf | | | | |
| 798 | 1435691091372.pdf | | | | |
| 799 | 1435691094203.pdf | | | | |
| 800 | 1435691094345.pdf | | | | |
| 801 | 1436767764700.pdf | | | | |
| 802 | 1436767764809.pdf | | | | |
| 803 | 1436767764955.pdf | | | | |
| 804 | 1437379150488.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 805 | 1437471262013.pdf | | | | |
| 806 | 1438434510359.pdf | | | | |
| 807 | 1438590612503.pdf | | | | |
| 808 | 1438590612955.pdf | | | | |
| 809 | 1438590613479.pdf | | | | |
| 810 | 1438590613937.pdf | | | | |
| 811 | 1438590614419.pdf | | | | |
| 812 | 1438590614817.pdf | | | | |
| 813 | 1438590615317.pdf | | | | |
| 814 | 1438590615795.pdf | | | | |
| 815 | 1439889436139.pdf | | | | |
| 816 | 1439998659124.pdf | | | | |
| 817 | 1440837335941.pdf | | | | |
| 818 | 1441005185540.pdf | | | | |
| 819 | 1441134910032.pdf | | | | |
| 820 | 1441134910337.pdf | | | | |
| 821 | 1441134910407.pdf | | | | |
| 822 | 1441134910526.pdf | | | | |
| 823 | 1441377060592.pdf | | | | |
| 824 | 1441385997837.pdf | | | | |
| 825 | 1441385997964.pdf | | | | |
| 826 | 1441442135321.pdf | | | | |
| 827 | 1441516382194.pdf | | | | |
| 828 | 1441567000372.pdf | | | | |
| 829 | 1441626194930.pdf | | | | |
| 830 | 1441650998288.pdf | | | | |
| 831 | 1441715482173.pdf | | | | |
| 832 | 1441740731352.pdf | | | | |
| 833 | 1441780717978.pdf | | | | |
| 834 | 1441804043164.pdf | | | | |
| 835 | 1441908402591.pdf | | | | |
| 836 | 1441955292368.pdf | | | | |
| 837 | 1441995185413.pdf | | | | |
| 838 | 1441995185517.pdf | | | | |
| 839 | 1441996290865.pdf | | | | |
| 840 | 1441996362777.pdf | | | | |
| 841 | 1441996363095.pdf | | | | |
| 842 | 1441996363181.pdf | | | | |
| 843 | 1441996363268.pdf | | | | |
| 844 | 1441996363367.pdf | | | | |
| 845 | 1441996366109.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 846 | 1442135880646.pdf | | | | |
| 847 | 1442147524203.pdf | | | | |
| 848 | 1442150186592.pdf | | | | |
| 849 | 1444630432948.pdf | | | | |
| 850 | 1445953402595.pdf | | | | |
| 851 | 1446027358239.pdf | | | | |
| 852 | 1446239704402.pdf | | | | |
| 853 | 1446239705137.pdf | | | | |
| 854 | 1446328934124.pdf | | | | |
| 855 | 1447238012458.pdf | | | | |
| 856 | 1448110859704.pdf | | | | |
| 857 | 1448440139755.pdf | | | | |
| 858 | 1448640403121.pdf | | | | |
| 859 | 1448640403247.pdf | | | | |
| 860 | 1448958458552.pdf | | | | |
| 861 | 1449306022206.pdf | | | | |
| 862 | 1449346594472.pdf | | | | |
| 863 | 1449402817605.pdf | | | | |
| 864 | 1449402857792.pdf | | | | |
| 865 | 1449580493906.pdf | | | | |
| 866 | 1449647197604.pdf | | | | |
| 867 | 1449731083305.pdf | | | | |
| 868 | 1450337889082.pdf | | | | |
| 869 | 1450779760002.pdf | | | | |
| 870 | 1450967152063.pdf | | | | |
| 871 | 1451039286481.pdf | | | | |
| 872 | 1451123530476.pdf | | | | |
| 873 | 1451133396220.pdf | | | | |
| 874 | 1451142622662.pdf | | | | |
| 875 | 1451469215624.pdf | | | | |
| 876 | 1451469215721.pdf | | | | |
| 877 | 1451469263806.pdf | | | | |
| 878 | 1451486450169.pdf | | | | |
| 879 | 1451486457217.pdf | | | | |
| 880 | 1451486458944.pdf | | | | |
| 881 | 1451486462091.pdf | | | | |
| 882 | 1451486463186.pdf | | | | |
| 883 | 1451486463870.pdf | | | | |
| 884 | 1451486471083.pdf | | | | |
| 885 | 1451486471722.pdf | | | | |
| 886 | 1452028937354.pdf | | | | |

| 887 | 1453040168600.pdf | | | | |
|-----|-------------------|---|---|---|---|
| 888 | 1453270540445.pdf | | | | |
| 889 | 1453367885439.pdf | | | | |
| 890 | 1453368501062.pdf | | | | |
| 891 | 1454763275981.pdf | | | | |
| 892 | 1454763309814.pdf | | | | |
| 893 | 1454763380897.pdf | | | | |
| 894 | 1455868752454.pdf | | | | |
| 895 | 1456654266905.pdf | | | | |
| 896 | 1456926932805.pdf | | | | |
| 897 | 1457192309455.pdf | | | | |
| 898 | 1457509812055.pdf | | | | |
| 899 | 1457636144715.pdf | | | | |
| 900 | 1457636144849.pdf | | | | |
| 901 | 1458562462418.pdf | | | | |
| 902 | 1458575167240.pdf | | | | |
| 903 | 1461667682130.pdf | | | | |
| 904 | 1461667682563.pdf | | | | |
| 905 | 1461667682982.pdf | | | | |
| 906 | 1461705236840.pdf | | | | |
| 907 | 1462860674941.pdf | | | | |
| 908 | 1463125629069.pdf | | | | |
| 909 | 1463300271192.pdf | | | | |
| 910 | 1466146933537.pdf | | | | |
| 911 | 1466168910272.pdf | | | | |
| 912 | 1466750698234.pdf | | | | |
| 913 | 1467272032206.pdf | | | | |
| 914 | 1468580812348.pdf | | | | |
| 915 | 1468929953628.pdf | | | | |
| 916 | 1468929953738.pdf | | | | |
| 917 | 1468929953956.pdf | | | | |
| 918 | 1468998326308.pdf | | | | |
| 919 | 1469125733642.pdf | | | | |
| 920 | 1469125756752.pdf | | | | |
| 921 | 1469125876441.pdf | | | | |
| 922 | 1469126087359.pdf | | | | |
| 923 | 1469126205765.pdf | | | | |
| 924 | 1469128203254.pdf | | | | |
| 925 | 1469131242676.pdf | | | | |
| 926 | 1469131242777.pdf | | | | |
| 927 | 1469287959936.pdf | | | | |

| | | | | |
|---|---|---|---|---|
| 928 | 1469287962431.pdf | | | |
| 929 | 1469288032807.pdf | | | |
| 930 | 1469288060020.pdf | | | |
| 931 | 1469288060152.pdf | | | |
| 932 | 1469288073094.pdf | | | |
| 933 | 1469288073742.pdf | | | |
| 934 | 1469288075145.pdf | | | |
| 935 | 1469341331024.pdf | | | |
| 936 | 1469378571383.pdf | | | |
| 937 | 1469378577326.pdf | | | |
| 938 | 1469378579461.pdf | | | |
| 939 | 1469378581544.pdf | | | |
| 940 | 1469378581677.pdf | | | |
| 941 | 1469378626554.pdf | | | |
| 942 | 1469378656687.pdf | | | |
| 943 | 1469458825222.pdf | | | |
| 944 | 1469458826141.pdf | | | |
| 945 | 1469466492716.pdf | | | |
| 946 | 1469466495842.pdf | | | |
| 947 | 1469536476936.pdf | | | |
| 948 | 1469536499879.pdf | | | |
| 949 | 1469536500164.pdf | | | |
| 950 | 1469536500521.pdf | | | |
| 951 | 1469536549474.pdf | | | |
| 952 | 1469536549764.pdf | | | |
| 953 | 1469536556302.pdf | | | |
| 954 | 1469536556657.pdf | | | |
| 955 | 1469554433971.pdf | | | |
| 956 | 1469562418677.pdf | | | |
| 957 | 1469609181931.pdf | | | |
| 958 | 1469630835836.pdf | | | |
| 959 | 1469630835966.pdf | | | |
| 960 | 1469687511006.pdf | | | |
| 961 | 1469711105049.pdf | | | |
| 962 | 1469711115802.pdf | | | |
| 963 | 1469711116056.pdf | | | |
| 964 | 1469711116973.pdf | | | |
| 965 | 1469711119366.pdf | | | |
| 966 | 1469711120711.pdf | | | |
| 967 | 1469728134314.pdf | | | |
| 968 | 1469728300034.pdf | | | |

| | | | | | |
|---|---|---|---|---|---|
| 969 | 1469791691257.pdf | | | | |
| 970 | 1469791691388.pdf | | | | |
| 971 | 1469798430928.pdf | | | | |
| 972 | 1469801974543.pdf | | | | |
| 973 | 1469878456515.pdf | | | | |
| 974 | 1469878456655.pdf | | | | |
| 975 | 1469878503728.pdf | | | | |
| 976 | 1469896078832.pdf | | | | |
| 977 | 1469897967021.pdf | | | | |
| 978 | 1470478844596.pdf | | | | |
| 979 | 1470558811770.pdf | | | | |
| 980 | 1470760527025.pdf | | | | |
| 981 | 1472660289364.pdf | | | | |
| 982 | 1472660289471.pdf | | | | |
| 983 | 1473322626900.pdf | | | | |
| 984 | 1473924851099.pdf | | | | |
| 985 | 1474958430953.pdf | | | | |
| 986 | 230946533309156331_1867228164.pdf | | | | |
| 987 | 230946533309156458_1864560619.pdf | | | | |
| 988 | 230946533309156492_-1088626301.pdf | | | | |
| 989 | 230946533309156505_1679317446.pdf | | | | |
| 990 | 230946533309156510_361947192.pdf | | | | |
| 991 | 708251604737851718_186346996 travel.pdf | | | | |
| 992 | 708251604737851751_831798125.pdf | | | | |
| 993 | 708251604737851752_-580105161.pdf | | | | |
| 994 | IMG_20150630_220300.pdf | | | | |
| 995 | IMG_20150630_220306.pdf | | | | |
| 996 | IMG_20150630_220320.pdf | | | | |
| 997 | IMG_20150711_174833.pdf | | | | |
| 998 | IMG_20150711_174843.pdf | | | | |
| 999 | IMG_20150711_174934.pdf | | | | |
| 1000 | IMG_20150715_163008.pdf | | | | |
| 1001 | IMG_20150720_095919.pdf | | | | |
| 1002 | IMG_20150720_140154.pdf | | | | |
| 1003 | IMG_20150801_160734.pdf | | | | |
| 1004 | IMG_20150801_160851.pdf | | | | |
| 1005 | IMG_20150801_160911.pdf | | | | |
| 1006 | IMG_20150801_160933.pdf | | | | |
| 1007 | IMG_20150801_160938.pdf | | | | |
| 1008 | IMG_20150801_161018.pdf | | | | |
| 1009 | IMG_20150801_161023.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1010 | IMG_20150801_161937.pdf | | | | |
| 1011 | IMG_20150801_162004.pdf | | | | |
| 1012 | IMG_20150818_080721.pdf | | | | |
| 1013 | IMG_20150819_183718.pdf | | | | |
| 1014 | IMG_20150819_183740.pdf | | | | |
| 1015 | IMG_20150829_100447.pdf | | | | |
| 1016 | IMG_20150831_093852.pdf | | | | |
| 1017 | IMG_20150901_215406.pdf | | | | |
| 1018 | IMG_20150901_215415.pdf | | | | |
| 1019 | IMG_20150901_215840.pdf | | | | |
| 1020 | IMG_20150901_215843.pdf | | | | |
| 1021 | IMG_20150904_124043.pdf | | | | |
| 1022 | IMG_20150904_185542.pdf | | | | |
| 1023 | IMG_20150904_185545.pdf | | | | |
| 1024 | IMG_20150906_071056.pdf | | | | |
| 1025 | IMG_20150906_204032.pdf | | | | |
| 1026 | IMG_20150907_084536.pdf | | | | |
| 1027 | IMG_20150907_201901.pdf | | | | |
| 1028 | IMG_20150908_122356.pdf | | | | |
| 1029 | IMG_20150908_195334.pdf | | | | |
| 1030 | IMG_20150910_195236.pdf | | | | |
| 1031 | IMG_20150911_082928.pdf | | | | |
| 1032 | IMG_20150911_202245.pdf | | | | |
| 1033 | IMG_20150912_082509.pdf | | | | |
| 1034 | IMG_20150912_160821.pdf | | | | |
| 1035 | IMG_20150913_132033.pdf | | | | |
| 1036 | IMG_20151027_153234.pdf | | | | |
| 1037 | IMG_20151027_154323.pdf | | | | |
| 1038 | IMG_20151029_113919.pdf | | | | |
| 1039 | IMG_20151030_231456.pdf | | | | |
| 1040 | IMG_20151031_223326.pdf | | | | |
| 1041 | IMG_20151110_095447.pdf | | | | |
| 1042 | IMG_20151119_112621.pdf | | | | |
| 1043 | IMG_20151125_102835.pdf | | | | |
| 1044 | IMG_20151201_083024.pdf | | | | |
| 1045 | IMG_20151205_105512.pdf | | | | |
| 1046 | IMG_20151205_110023.pdf | | | | |
| 1047 | IMG_20151206_135308.pdf | | | | |
| 1048 | IMG_20151206_135338.pdf | | | | |
| 1049 | IMG_20160117_161534.pdf | | | | |
| 1050 | IMG_20160117_161535.pdf | | | | |

| 1051 | IMG_20160117_161548.pdf | | | | |
|------|--------------------------|---|---|---|---|
| 1052 | IMG_20160117_161558.pdf | | | | |
| 1053 | IMG_20160627_184453_HDR.pdf | | | | |
| 1054 | 20180308_123802 | | | | |
| 1055 | 20180308_123804 | | | | |
| 1056 | 20180308_123822_resized | | | | |
| 1057 | 20180308_123934_resized | | | | |
| 1058 | 20180308_123949_resized | | | | |
| 1059 | [Video File] VID_20160121_121638 | | | | |
| 1060 | [Video File] VID_20160724_091115 | | | | |
| 1061 | [Video File] VID_20160725_123834 | | | | |
| 1062 | [Video File] VID_20160725_155543 | | | | |
| 1063 | [Video File] VID_20160725_161928 | | | | |
| 1064 | [Video File] VID_20160725_204000 | | | | |
| 1065 | [Video File] VID_20160729_145617 | | | | |
| 1066 | [Video File] VID_20160801_122148 | | | | |
| 1067 | accounts.csv | | | | |
| 1068 | accounts_cleaned up | | | | |
| 1069 | capabilities.csv | | | | |
| 1070 | messages.csv | | | | |
| 1071 | messages_cleaned up | | | | |
| 1072 | otr.csv | | | | |
| 1073 | otr_cleaned up | | | | |
| 1074 | xabber.db-journal | | | | |
| 1075 | 2pcs v5s cleaner invoice -1 | | | | |
| 1076 | Account-visitor@unseen.is | | | | |
| 1077 | bmw radu and Nicolescu in contacts | | | | |
| 1078 | dragos in contacts | | | | |
| 1079 | en_US_contact_0 | | | | |
| 1080 | installed apps | | | | |
| 1081 | prost | | | | |
| 1082 | web history Flights to Berlin and Dusseldorf | | | | |
| 1083 | 850984.final_1B20_6_Danet_Xiaomi_M1095020035146_Translation_Exhibit | | | | |
| 1084 | 1B20_6 Danet phone_5 files from 864650.864631.OR_1B20_6_Danet_Xiaomi_M1095020035146_Translation_Exhibit | | | | |
| 1085 | 1B20_6 Danet Xiaomi_10 files from 864650.864631.OR_1B20_6_Danet_Xiaomi_M1095020035146_Translation_Exhibit-2 | | | | |
| 1086 | Danet 1B20_6 IM pics with Translation | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1103 | **Dreamhost 206 Server** | | | | |
| 1104 | Dreamhost Certification | | | | |
| 1105 | 31929800.jpg | | | | |
| 1106 | 31cbc000.jpg | | | | |
| 1107 | abcdef.sql_tables.txt | | | | |
| 1108 | accounts.txt | | | | |
| 1109 | aids0.txt | | | | |
| 1110 | all.php | | | | |
| 1111 | auto_listings.csv | | | | |
| 1112 | cc.pdf | | | | |
| 1113 | cc.txt | | | | |
| 1114 | cc_page.htm | | | | |
| 1115 | checksums_fragam1.md5 | | | | |
| 1116 | craigs_gmail_spm.csv | | | | |
| 1117 | cron208 | | | | |
| 1118 | cron66 | | | | |
| 1119 | customer_information.info | | | | |
| 1120 | d_e_d_amy_extractor2.php | | | | |
| 1121 | d_kodak_web_f_index.html | | | | |
| 1122 | d_KST_d_Ea46320maLV_f_index.html | | | | |
| 1123 | d_liashotlogs_f_4Uupxt.header | | | | |
| 1124 | d_liashotlogs_f_4Uupxt.log | | | | |
| 1125 | d_s3pub.txt | | | | |
| 1126 | dir_tree.txt | | | | |
| 1127 | doc00.html | | | | |
| 1128 | facebook00.txt | | | | |
| 1129 | hungaria03jnk.html | | | | |
| 1130 | india0.html | | | | |
| 1131 | my4_hst.csv | | | | |
| 1132 | my4_mules.csv | | | | |
| 1133 | my4_ping.csv | | | | |
| 1134 | panel_accesses.log | | | | |
| 1135 | persinfo.txt | | | | |
| 1136 | ping.php | | | | |
| 1137 | Screenshot from 2013-07-23 11_20_41.png | | | | |
| 1138 | Screenshot from 2013-07-23 11_21_32.png | | | | |
| 1139 | Screenshot from 2013-07-23 11_22_09.png | | | | |
| 1140 | Screenshot from 2013-07-23 11_26_41.png | | | | |
| 1141 | Screenshot from 2013-07-23 11_28_44.png | | | | |
| 1142 | Screenshot from 2013-07-23 11_33_42.png | | | | |
| 1143 | Screenshot from 2013-07-23 11_34_38.png | | | | |

| | | | | |
|---|---|---|---|---|
| 1144 | Screenshot from 2013-07-23 11_44_44.png | | | |
| 1145 | Screenshot from 2013-07-23 11_48_36.png | | | |
| 1146 | Screenshot from 2013-07-23 11_49_55.png | | | |
| 1147 | Screenshot from 2013-07-23 11_50_44.png | | | |
| 1148 | Screenshot from 2013-07-23 11_51_35.png | | | |
| 1149 | Screenshot from 2013-07-23 12_56_00.png | | | |
| 1150 | Screenshot from 2013-07-23 12_58_37.png | | | |
| 1151 | Screenshot from 2013-07-23 12_59_17.png | | | |
| 1152 | Screenshot from 2013-07-23 12_59_55.png | | | |
| 1153 | Screenshot from 2013-07-23 13_00_36.png | | | |
| 1154 | Screenshot from 2013-07-23 13_01_43.png | | | |
| 1155 | Screenshot from 2013-07-23 13_02_50.png | | | |
| 1156 | Screenshot from 2013-08-30 11_09_00.png | | | |
| 1157 | Screenshot from 2013-09-05 15_45_29.png | | | |
| 1158 | sox3_logins.csv | | | |
| 1159 | sox3_ping.csv | | | |
| 1160 | spam_aol.csv | | | |
| 1161 | temp_67.205.14.206.txt | | | |
| 1162 | Wertz sox3_ping screen shot.png | | | |
| 1163 | dreamhost_fragram1_my4_all.pdf | | | |
| 1164 | dreamhost_fragram1_mysql_history.pdf | | | |
| 1165 | Bertke - cc table from C&C server Dreamhost 206 | | | |
| 1166 | para82_Ryan_Martin_1965 Ford_dreamhost_TIII_67.205.14.206 | | | |
| 1167 | para82_Thomas Viscoso_dreamhost_TIII.png_67.205.14.206 | | | |
| 1168 | para161_dreamhost_fragram1_my4_mules.png | | | |
| 1169 | para120_736823296_dreamhost_fragram1 | | | |
| 1170 | 30ac4000 | | | |
| 1171 | 30d57e00 | | | |
| 1172 | 30d89400 | | | |
| 1173 | 30e35c00 | | | |
| 1174 | 30e10000 | | | |
| 1175 | 30e37600 | | | |
| 1176 | 30eaaa00 | | | |
| 1177 | 305a6e00 | | | |
| 1178 | 313a4600 | | | |
| 1179 | 31855a00 | | | |
| 1180 | 30855200 | | | |
| 1181 | 31688800 | | | |

| 1189 | **Dreamhost 133 Server** | | | |
|------|--------------------------|--|--|--|
| 1190 | Wertz_cc_table 2 | | | |
| 1191 | 1a022400.txt | | | |
| 1192 | 1a073c00.txt | | | |
| 1193 | 1a769e00.txt | | | |
| 1194 | 1a7f8e02.txt | | | |
| 1195 | 49848800.txt | | | |
| 1196 | 49863600.txt | | | |
| 1197 | 49929000.txt | | | |
| 1198 | 49940201.txt | | | |
| 1199 | 49964200.txt | | | |
| 1200 | attach_walmart_coupon | | | |
| 1201 | auto_listings_table.csv | | | |
| 1202 | backup.sh | | | |
| 1203 | c4b8600.txt | | | |
| 1204 | cc_table.csv | | | |
| 1205 | click.txt | | | |
| 1206 | cron | | | |
| 1207 | cron107_ramnode | | | |
| 1208 | cron173_dream18 | | | |
| 1209 | crondime3 | | | |
| 1210 | customer_information.txt | | | |
| 1211 | d_miner_forced_f_1a1b2600.txt | | | |
| 1212 | datapipe2.strings.txt | | | |
| 1213 | dirtree.txt | | | |
| 1214 | dreamhost_5.1.2015_205_196_221_133_irs | | | |
| 1215 | dreamhost_5.1.2015_2015-04-30__205_196_221_133_norton01 | | | |
| 1216 | dreamhost_2015-04-30__205_196_221_133_ps373645_flappy01 | | | |
| 1217 | dreamhost_ps373645_.mysql_history | | | |
| 1218 | dwalmart_f_index.php | | | |
| 1219 | dynpipe.c | | | |
| 1220 | epoll_et.strings.txt | | | |
| 1221 | history | | | |
| 1222 | Make Money Fast With Yahoo Transfers.pdf | | | |
| 1223 | md5sum.txt | | | |
| 1224 | miner_forced.txt | | | |
| 1225 | rl_history | | | |
| 1226 | screenlog.0 | | | |
| 1227 | Screenshot from 2018-07-12 21-59-43.png | | | |

| 1228 | Screenshot from 2018-07-12 22-01-21.png | | | |
|------|------------------------------------------|--|--|--|
| 1229 | Screenshot from 2018-07-12 22-02-22.png | | | |
| 1230 | Screenshot from 2018-07-12 22-03-51.png | | | |
| 1231 | Screenshot from 2018-07-12 22-04-22.png | | | |
| 1232 | Screenshot from 2018-07-12 22-05-35.png | | | |
| 1233 | Screenshot from 2018-07-12 22-06-07.png | | | |
| 1234 | Screenshot from 2018-07-12 22-06-34.png | | | |
| 1235 | Screenshot from 2018-07-12 22-07-08.png | | | |
| 1236 | Screenshot from 2018-07-12 22-07-33.png | | | |
| 1237 | sent.html | | | |
| 1238 | transfer_log | | | |
| 1239 | unsubscribe.txt | | | |
| 1240 | walmart00.htm | | | |
| 1241 | walmart01.htm | | | |
| 1242 | walmart02.htm | | | |
| 1243 | walmart02aol.htm | | | |
| 1244 | walmart02yah.htm | | | |
| 1245 | walmart02yah2.htm | | | |
| 1246 | walmart02yah3.htm | | | |
| 1247 | dreamhost_2015-04-30__205_196_221_133_ps373645_flappy01.htm.pdf | | | |
| 1248 | dreamhost_5.1.2015_2015-04-30__205_196_221_133_norton01.htm.pdf | | | |
| 1249 | dreamhost_ps373645_mysql_history.pdf | | | |
| 1250 | Bertke - cc_table from C&C server Dreamhost 133 | | | |
| 1251 | para_69-80_dreamhost_ps373645_feedmx-exe.php | | | |
| 1252 | para_69-80_dreamhost_ps373645_wu00_et_all | | | |
| 1253 | para_119_Jan2015_dreamhost_ps373645_unsubscribe.txt | | | |
| 1254 | para_119_oct_2014_dreamhost_ps373645_unsubscribe.txt | | | |
| 1255 | para120_dreamhost_ps373645 | | | |
| 1256 | para120_sox3_logins_dreamhost_ps373645 | | | |
| 1271 | **Dreamhost 109 Server** | | | |
| 1272 | dreamhost_ps368435_.mysql_history | | | |
| 1273 | dreamhost_ps368435__64_111_106_109_wu002 | | | |

| | | | | |
|---|---|---|---|---|
| 1274 | dreamhost_ps368435_64.111.106.109.yahoo MailCrawler.pdf | | | |
| 1275 | dreamhost_ps368435__64_111_106_109_wu 002.htm.pdf | | | |
| 1276 | dreamhost_ps368435_mysql_history.pdf | | | |
| 1277 | para82_Mary Booe_2009 GMC_dreamhost_ps368435.png | | | |
| 1298 | **Dreamhost 111 Server** | | | |
| 1299 | dreamhost_173.236.192.111_mysql_history.p df | | | |
| 1300 | para171_dreamhost_ps350535_index.txt_kpl-business | | | |
| 1319 | Monitor 07_13 19_55.52 UTC | | | |
| 1320 | CD of **ReadNotify Documents** | | | |
| 1321 | r_Read Notify Ex. 1.pdf | | | |
| 1322 | Monitor 0427 162349 UTC.pdf | | | |
| 1323 | Monitor 0517 013014 UTC.pdf | | | |
| 1324 | Monitor 0623 134019 UTC.pdf | | | |
| 1325 | Monitor 0701 140707 UTC.pdf | | | |
| 1326 | Monitor 0715 135333 UTC.pdf | | | |
| 1327 | Monitor 1119 194459 UTC.pdf | | | |
| 1328 | Monitor 1119 201418 UTC.pdf | | | |
| 1329 | Monitor 1123 013005 UTC.pdf | | | |
| 1330 | Monitor 1226 060102 UTC.pdf | | | |
| 1331 | Monitor 11_15 17_21.57 UTC.pdf | | | |
| 1332 | Monitor 12_01 16_16.10 UTC.pdf | | | |
| 1333 | Bertke - Monitor 07_27 12_55.57 UTC | | | |
| 1334 | Monitor 07_14 03 00.23 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-13 2300.eml | | | |
| 1335 | Monitor 07_14 03 23.39 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-13 2323.eml | | | |
| 1336 | Monitor 07_14 03 25.23 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-13 2325.eml | | | |
| 1337 | Monitor 08_03 15 42.12 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-03 1142.eml | | | |
| 1338 | Monitor 08_04 01 21.55 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-03 2121.eml | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1339 | Monitor 08_04 20 52.54 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-04 1652.eml | | | | |
| 1340 | Monitor 08_04 21 26.35 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-04 1726.eml | | | | |
| 1341 | Monitor 08_05 15 12.20 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-05 1112.eml | | | | |
| 1342 | Monitor 08_05 21 05.33 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-05 1705.eml | | | | |
| 1343 | Monitor 08_06 18 34.37 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-06 1434.eml | | | | |
| 1344 | Monitor 08_07 14 01.14 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-07 1001.eml | | | | |
| 1345 | Monitor 08_08 15 50.51 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-08 1150.eml | | | | |
| 1346 | Monitor 08_09 13 50.29 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-09 0950.eml | | | | |
| 1347 | Monitor 08_09 21 28.26 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-09 1728.eml | | | | |
| 1348 | Monitor 08_09 21 28.52 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-09 1728.eml | | | | |
| 1349 | Monitor 08_09 21 30.16 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-09 1730.eml | | | | |
| 1350 | Monitor 08_10 15 59.45 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-10 1159.eml | | | | |
| 1351 | Monitor 08_10 20 26.48 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-10 1626.eml | | | | |
| 1352 | Monitor 08_10 20 51.22 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-10 1651.eml | | | | |
| 1353 | Monitor 08_12 00 12.04 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-11 2012.eml | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1354 | Monitor 08_12 19 25.41 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-12 1525.eml | | | | |
| 1355 | Monitor 08_13 17 58.01 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-13 1358.eml | | | | |
| 1356 | Monitor 08_16 02 41.53 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-15 2241.eml | | | | |
| 1357 | Monitor 08_18 00 00.12 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-17 2000.eml | | | | |
| 1358 | Monitor 01_04 20 19.40 UTC - Mailto Blackhole (devnull@srve.com) - 2011-01-04 1519.eml | | | | |
| 1359 | Monitor 01_06 04 25.06 UTC - Mailto Blackhole (devnull@srve.com) - 2011-01-05 2325.eml | | | | |
| 1360 | Monitor 07_15 18 29.47 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-15 1429.eml | | | | |
| 1361 | Monitor 07_15 22 44.44 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-15 1844.eml | | | | |
| 1362 | Monitor 07_15 23 27.51 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-15 1927.eml | | | | |
| 1363 | Monitor 07_15 23 29.42 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-15 1929.eml | | | | |
| 1364 | Monitor 07_16 01 20.52 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-15 2120.eml | | | | |
| 1365 | Monitor 07_16 11 41.41 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-16 0741.eml | | | | |
| 1366 | Monitor 07_16 17 32.54 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-16 1332.eml | | | | |
| 1367 | Monitor 07_16 17 57.27 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-16 1357.eml | | | | |
| 1368 | Monitor 07_16 18 21.45 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-16 1421.eml | | | | |

| | | | | |
|---|---|---|---|---|
| 1369 | Monitor 07_17 00 11.04 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-16 2011.eml | | | |
| 1370 | Monitor 07_17 15 11.34 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-17 1111.eml | | | |
| 1371 | Monitor 07_18 01 04.48 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-17 2104.eml | | | |
| 1372 | Monitor 07_20 21 14.36 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-20 1714.eml | | | |
| 1373 | Monitor 07_20 23 27.52 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-20 1927.eml | | | |
| 1374 | Monitor 07_21 19 12.20 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-21 1512.eml | | | |
| 1375 | Monitor 07_24 23 54.14 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-24 1954.eml | | | |
| 1376 | Monitor 07_25 11 47.45 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-25 0747.eml | | | |
| 1377 | Monitor 07_31 02 19.21 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-30 2219.eml | | | |
| 1378 | Monitor 07_31 02 31.59 UTC - Mailto Blackhole (devnull@srve.com) - 2010-07-30 2231.eml | | | |
| 1379 | Monitor 08_05 04 03.48 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-05 0003.eml | | | |
| 1380 | Monitor 08_05 21 59.23 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-05 1759.eml | | | |
| 1381 | Monitor 08_06 22 42.15 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-06 1842.eml | | | |
| 1382 | Monitor 08_09 21 30.16 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-09 1730.eml | | | |
| 1383 | Monitor 08_09 22 38.44 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-09 1838.eml | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1384 | Monitor 08_12 01 43.29 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-11 2143.eml | | | | |
| 1385 | Monitor 08_18 13 27.17 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-18 0927.eml | | | | |
| 1386 | Monitor 08_19 03 45.05 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-18 2345.eml | | | | |
| 1387 | Monitor 08_19 12 42.55 UTC - Mailto Blackhole (devnull@srve.com) - 2010-08-19 0842.eml | | | | |
| 1388 | Monitor 09_09 22 17.02 UTC - Mailto Blackhole (devnull@srve.com) - 2010-09-09 1817.eml | | | | |
| 1389 | Monitor 11_15 19 50.10 UTC - Mailto Blackhole (devnull@srve.com) - 2010-11-15 1450.eml | | | | |
| 1390 | Monitor 11_15 23 54.45 UTC - Mailto Blackhole (devnull@srve.com) - 2010-11-15 1854.eml | | | | |
| 1391 | Monitor 12_01 04 29.39 UTC - Mailto Blackhole (devnull@srve.com) - 2010-11-30 2329.eml | | | | |
| 1392 | Monitor 12_07 02 47.34 UTC - Mailto Blackhole (devnull@srve.com) - 2010-12-06 2147.eml | | | | |
| 1393 | Monitor 12_07 06 54.48 UTC - Mailto Blackhole (devnull@srve.com) - 2010-12-07 0154.eml | | | | |
| 1394 | Monitor 12_07 07 03.26 UTC - Mailto Blackhole (devnull@srve.com) - 2010-12-07 0203.eml | | | | |
| 1395 | Monitor 12_31 03 44.38 UTC - Mailto Blackhole (devnull@srve.com) - 2010-12-30 2244.eml | | | | |
| 1396 | Monitor 12_31 04 17.41 UTC - Mailto Blackhole (devnull@srve.com) - 2010-12-30 2317.eml | | | | |
| 1397 | Monitor 12_31 04 17.47 UTC - Mailto Blackhole (devnull@srve.com) - 2010-12-30 2317.eml | | | | |
| 1398 | Monitor 08_03 15 42.12 UTC.eml | | | | |
| 1399 | Monitor 08_04 01 21.55 UTC.eml | | | | |
| 1400 | Monitor 08_04 20 52.54 UTC.eml | | | | |

| 1401 | Monitor 08_04 21 26.35 UTC.eml | | | | |
| 1402 | Monitor 08_12 19 41.59 UTC.eml | | | | |
| 1403 | Monitor 08_13 03 29.27 UTC.eml | | | | |
| 1404 | Monitor 08_13 18 01.00 UTC.eml | | | | |
| 1405 | Monitor 08_14 01 09.44 UTC.eml | | | | |
| 1406 | Monitor 08_ 14 12 44.23 UTC.eml | | | | |
| 1407 | Monitor 08_14 14 02.11 UTC.eml | | | | |
| 1408 | ReadNotify email from M.Kleinberg to Ashley Parton | | | | |
| 1409 | ReadNotify email from sq1390 to billyscotth | | | | |
| 1410 | Search Order(s) | | | | |
| 1411 | Photograph(s) of Miclaus' Father's House (Tiparnitei) | | | | |
| 1412 | Report from Miclaus Father Search | | | | |
| 1413 | Photograph(s) of Uverturii Blvd. #4, Apartment Building C3 | | | | |
| 1414 | Report from Uverturii Blvd. #4, Apartment Building C3 | | | | |
| 1415 | Physical Directional Antenna | | | | |
| 1416 | Photos of Physical Directional Antenna | | | | |
| 1417 | Other Reports | | | | |
| 1418 | Romanian Inventory Form | | | | |
| 1419 | Photograph(s) of Nicolescu House | | | | |
| 1420 | [Video Files] ChatCarmel 1, ChatCarmel 2, BR_Evidence_Symantec.zip [CD] | | | | |
| 1421 | Spam | | | | |
| 1422 | AddressScraping | | | | |
| 1423 | Facebook Spam | | | | |
| 1424 | Romanian Words | | | | |
| 1425 | [Rule 1006][2] Plugin_Descrptions.xls | | | | |
| 1426 | Dep_Casper_Adclicker2 | | | | |
| 1427 | CreditCard Theft | | | | |
| 1428 | cc.txt | | | | |
| 1429 | cc.jpg | | | | |

---

[2]  Federal Rule of Evidence 1006 might apply to exhibits that begin with "[Rule 1006]."  The United States does not believe that Rule 1006 applies to all of the exhibits so marked, but it has marked these exhibits in an abundance of caution.  In addition, the United States does not believe that Cellebrite Reports are properly categorized as Rule 1006 summaries because they represent a complete extraction of certain categories of records from a cellphone, rather than a summary. Nonetheless, to the extent defense disagrees, the United States hereby provides notice of its intent to offer excerpts from Cellebrite Reports as identified herein.

| | | | | | |
|---|---|---|---|---|---|
| 1430 | login | | | | |
| 1431 | Fakepages | | | | |
| 1432 | AuctionFrontPage | | | | |
| 1433 | ContactUsPage | | | | |
| 1434 | [Video File] ChatCarmel1 .avi file | | | | |
| 1435 | [Video File] ChatCarmel2 .avi file | | | | |
| 1436 | LiveEbayChatLogs | | | | |
| 1437 | QuestionsToSeller | | | | |
| 1438 | variousopinion" + "variousopinion_com_click | | | | |
| 1439 | "contract", "yahoo", "text agreement" | | | | |
| 1440 | co-all | | | | |
| 1441 | paragraph 168 of the Bayrob Indictment | | | | |
| 1442 | [Rule 1006] ProxyIPAddressMap | | | | |
| 1443 | "listslots" "selectsox" | | | | |
| 1444 | MasterFraudEmail | | | | |
| 1445 | YahooNotepad_2012_08_27 | | | | |
| 1446 | "MinoltaScreenshot, " "67_205_14_206" | | | | |
| 1447 | "Minolta9797 contacts.txt" | | | | |
| 1448 | "Raduspr_ypool_net" | | | | |
| 1449 | "Raduspr_Brasov" | | | | |
| 1450 | Insults | | | | |
| 1451 | May 2011 email chain between reliable-2011 and anyogaali29 | | | | |
| 1452 | 6-2-11 email from sq1390 to billyscotth | | | | |
| 1453 | : 6-3-11 screen-capture email from Scott Hannon to billyscotth | | | | |
| 1454 | 6-2-11 email chain between sq1390 to billyscotth | | | | |
| 1455 | 6-2-11 screen-capture email from Scott Hannon to billyscotth | | | | |
| 1456 | 6-2-11 eBay help screen-capture by William Hannon | | | | |
| 1457 | 6-2-11 screen-capture email from Scott Hannon to billyscotth | | | | |
| 1458 | 6-3-11 screen-capture email from Scott Hannon to billyscotth | | | | |
| 1459 | 6-3-11 Wire Transfer Record | | | | |
| 1460 | 6-13-11 SunTrust Bank Statement | | | | |
| 1461 | Bank Proof of Payment for car 8-03-15.pdf | | | | |
| 1462 | **CentriLogic Dacentec** Certification | | | | |
| 1463 | accounts.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1464 | accounts_sold.pdf | | | | |
| 1465 | alphabay.pdf | | | | |
| 1466 | analyze2.pdf | | | | |
| 1467 | cc.pdf | | | | |
| 1468 | cron.pdf | | | | |
| 1469 | d_data_listing.pdf | | | | |
| 1470 | d_huge1_firefirefox.pdf | | | | |
| 1471 | d_temp_listing.pdf | | | | |
| 1472 | dir.tree.pdf | | | | |
| 1473 | head_100_compact.0000.ccdata.pdf | | | | |
| 1474 | logins.pdf | | | | |
| 1475 | pass.pdf | | | | |
| 1476 | pass_accounts.pdf | | | | |
| 1477 | sniff_sold.pdf | | | | |
| 1478 | start_burst.pdf | | | | |
| 1479 | **IC3_COMPLAINTS**_SUMMARY.docx | | | | |
| 1480 | I1008161025296301.pdf | | | | |
| 1481 | I1307252048091362.pdf | | | | |
| 1482 | I0710120414398592.pdf | | | | |
| 1483 | I0710132109397501.pdf | | | | |
| 1484 | I0712081230157502.pdf | | | | |
| 1485 | I0712141349173282.pdf | | | | |
| 1486 | I0712291231417181.pdf | | | | |
| 1487 | I0802121815548461.pdf | | | | |
| 1488 | I0802252324281491.pdf | | | | |
| 1489 | I0802291734228271.pdf | | | | |
| 1490 | I0803020932170812.pdf | | | | |
| 1491 | I0803051142342101.pdf | | | | |
| 1492 | I0803240203418112.pdf | | | | |
| 1493 | I0804031228354841.pdf | | | | |
| 1494 | I0804041206354872.pdf | | | | |
| 1495 | I0809301135317022.pdf | | | | |
| 1496 | I0810061225166901.pdf | | | | |
| 1497 | I0810231837371721.pdf | | | | |
| 1498 | I0810291638579871.pdf | | | | |
| 1499 | I0811041618398491.pdf | | | | |
| 1500 | I0811101626076712.pdf | | | | |
| 1501 | I0811112053247412.pdf | | | | |
| 1502 | I0910272159458812.pdf | | | | |
| 1503 | I0911301305280581.pdf | | | | |
| 1504 | I0912171531126871.pdf | | | | |

| | | | | |
|------|------------------------|--|--|--|
| 1505 | I0912181513032071.pdf | | | |
| 1506 | I0912261819106781.pdf | | | |
| 1507 | I0912291705235861.pdf | | | |
| 1508 | I1001041202406931.pdf | | | |
| 1509 | I1001182130306182.pdf | | | |
| 1510 | I1001281502258882.pdf | | | |
| 1511 | I1001291343054791.pdf | | | |
| 1512 | I1002112103038432.pdf | | | |
| 1513 | I1003101246439312.pdf | | | |
| 1514 | I1007072138151191.pdf | | | |
| 1515 | I1007240025359211.pdf | | | |
| 1516 | I1007272050324221.pdf | | | |
| 1517 | I1007301029161592.pdf | | | |
| 1518 | I1008021136459611.pdf | | | |
| 1519 | I1008021432418191.pdf | | | |
| 1520 | I1008031949441362.pdf | | | |
| 1521 | I1008051139173092.pdf | | | |
| 1522 | I1008051737067332.pdf | | | |
| 1523 | I1008061026343781.pdf | | | |
| 1524 | I1008101707243371.pdf | | | |
| 1525 | I1008121837135291.pdf | | | |
| 1526 | I1008131406124442.pdf | | | |
| 1527 | I1008161025296301.pdf | | | |
| 1528 | I1008232328546752.pdf | | | |
| 1529 | I1008270002551851.pdf | | | |
| 1530 | I1009031417261692.pdf | | | |
| 1531 | I1010061236194441.pdf | | | |
| 1532 | I1010131731238531.pdf | | | |
| 1533 | I1011032010494592.pdf | | | |
| 1534 | I1011091305224161.pdf | | | |
| 1535 | I1011092021084012.pdf | | | |
| 1536 | I1011102033444952.pdf | | | |
| 1537 | I1011111818178111.pdf | | | |
| 1538 | I1011121712345321.pdf | | | |
| 1539 | I1011151944255752.pdf | | | |
| 1540 | I1011201444502542.pdf | | | |
| 1541 | I1011261427399492.pdf | | | |
| 1542 | I1011271331449462.pdf | | | |
| 1543 | I1011271450121111.pdf | | | |
| 1544 | I1011292306135391.pdf | | | |
| 1545 | I1012021538191491.pdf | | | |

| 1546 | I1012151145271301.pdf | | | | |
|------|-----------------------|---|---|---|---|
| 1547 | I1012201051480191.pdf | | | | |
| 1548 | I1012221055136992.pdf | | | | |
| 1549 | I1012231251325582.pdf | | | | |
| 1550 | I1012281938376511.pdf | | | | |
| 1551 | I1101061038404291.pdf | | | | |
| 1552 | I1101071057581601.pdf | | | | |
| 1553 | I1101101521588332.pdf | | | | |
| 1554 | I1101111958283002.pdf | | | | |
| 1555 | I1101131106437412.pdf | | | | |
| 1556 | I1101131651034671.pdf | | | | |
| 1557 | I1101190318439281.pdf | | | | |
| 1558 | I1104171559067571.pdf | | | | |
| 1559 | I1104251223320061.pdf | | | | |
| 1560 | I1105012020435152.pdf | | | | |
| 1561 | I1105181532363592.pdf | | | | |
| 1562 | I1106070959253981.pdf | | | | |
| 1563 | I1106071331432761.pdf | | | | |
| 1564 | I1106082217066241.pdf | | | | |
| 1565 | I1106101700335872.pdf | | | | |
| 1566 | I1106131853275512.pdf | | | | |
| 1567 | I1106161037319232.pdf | | | | |
| 1568 | I1106161648370512.pdf | | | | |
| 1569 | I1106200936028792.pdf | | | | |
| 1570 | I1106290859082192.pdf | | | | |
| 1571 | I1106290951122892.pdf | | | | |
| 1572 | I1106291443328911.pdf | | | | |
| 1573 | I1106301259295122.pdf | | | | |
| 1574 | I1107011411267051.pdf | | | | |
| 1575 | I1107021635162762.pdf | | | | |
| 1576 | I1107051634467661.pdf | | | | |
| 1577 | I1107060536364442.pdf | | | | |
| 1578 | I1107062032113191.pdf | | | | |
| 1579 | I1107091623449382.pdf | | | | |
| 1580 | I1107142317307661.pdf | | | | |
| 1581 | I1107241348424742.pdf | | | | |
| 1582 | I1107301036558631.pdf | | | | |
| 1583 | I1108021139559542.pdf | | | | |
| 1584 | I1108030937582042.pdf | | | | |
| 1585 | I1108061530157792.pdf | | | | |
| 1586 | I1108061745493041.pdf | | | | |

| | | | | |
|---|---|---|---|---|
| 1587 | I1108071327052922.pdf | | | |
| 1588 | I1108111419504482.pdf | | | |
| 1589 | I1108112257581912.pdf | | | |
| 1590 | I1108131928586472.pdf | | | |
| 1591 | I1108150918426562.pdf | | | |
| 1592 | I1108151635292271.pdf | | | |
| 1593 | I1108171246581581.pdf | | | |
| 1594 | I1108182215485051.pdf | | | |
| 1595 | I1108190936301061.pdf | | | |
| 1596 | I1108232143497902.pdf | | | |
| 1597 | I1108251551018352.pdf | | | |
| 1598 | I1108262106218131.pdf | | | |
| 1599 | I1108271110059861.pdf | | | |
| 1600 | I1108301324558692.pdf | | | |
| 1601 | I1108301938433161.pdf | | | |
| 1602 | I1109031612244942.pdf | | | |
| 1603 | I1109061203594241.pdf | | | |
| 1604 | I1109141619561682.pdf | | | |
| 1605 | I1109211819070251.pdf | | | |
| 1606 | I1109231448372132.pdf | | | |
| 1607 | I1109281522287262.pdf | | | |
| 1608 | I1109281613431112.pdf | | | |
| 1609 | I1109290943274011.pdf | | | |
| 1610 | I1109291546126982.pdf | | | |
| 1611 | I1110051531462352.pdf | | | |
| 1612 | I1110051903456442.pdf | | | |
| 1613 | I1110052214528782.pdf | | | |
| 1614 | I1110091945336902.pdf | | | |
| 1615 | I1110122005433922.pdf | | | |
| 1616 | I1110232237041242.pdf | | | |
| 1617 | I1111021932323811.pdf | | | |
| 1618 | I1112210856569061.pdf | | | |
| 1619 | I1112221351106281.pdf | | | |
| 1620 | I1112272046084172.pdf | | | |
| 1621 | I1201031750031901.pdf | | | |
| 1622 | I1201041439499311.pdf | | | |
| 1623 | I1201052308299672.pdf | | | |
| 1624 | I1201100901213911.pdf | | | |
| 1625 | I1201111012187591.pdf | | | |
| 1626 | I1201140838099951.pdf | | | |
| 1627 | I1201211431029711.pdf | | | |

| | | | | | |
|------|------------------------|--|--|--|--|
| 1628 | I1201250742016071.pdf | | | | |
| 1629 | I1201311149108682.pdf | | | | |
| 1630 | I1202141449503642.pdf | | | | |
| 1631 | I1204271302217181.pdf | | | | |
| 1632 | I1206291230012792.pdf | | | | |
| 1633 | I1210181803262431.pdf | | | | |
| 1634 | I1211021320458851.pdf | | | | |
| 1635 | I1211041909539501.pdf | | | | |
| 1636 | I1212291227016802.pdf | | | | |
| 1637 | I1302011855117282.pdf | | | | |
| 1638 | I1305031053212401.pdf | | | | |
| 1639 | I1306071640542971.pdf | | | | |
| 1640 | I1306091509375802.pdf | | | | |
| 1641 | I1306091901259442.pdf | | | | |
| 1642 | I1306112022439012.pdf | | | | |
| 1643 | I1306121507379192.pdf | | | | |
| 1644 | I1306191555000591.pdf | | | | |
| 1645 | I1306201129523232.pdf | | | | |
| 1646 | I1306271958224821.pdf | | | | |
| 1647 | I1307091440463272.pdf | | | | |
| 1648 | I1307112239059521.pdf | | | | |
| 1649 | I1307121250271611.pdf | | | | |
| 1650 | I1307122311138421.pdf | | | | |
| 1651 | I1307141226309131.pdf | | | | |
| 1652 | I1307171151394552.pdf | | | | |
| 1653 | I1307181451266211.pdf | | | | |
| 1654 | I1307192041139101.pdf | | | | |
| 1655 | I1307202201546542.pdf | | | | |
| 1656 | I1307252048091362.pdf | | | | |
| 1657 | I1307271454388112.pdf | | | | |
| 1658 | I1307271654594512.pdf | | | | |
| 1659 | I1307281103162231.pdf | | | | |
| 1660 | I1307291054599651.pdf | | | | |
| 1661 | I1307301414308031.pdf | | | | |
| 1662 | I1307311731195922.pdf | | | | |
| 1663 | I1308061556558262.pdf | | | | |
| 1664 | I1308070959277411.pdf | | | | |
| 1665 | I1308072108373242.pdf | | | | |
| 1666 | I1308091157479612.pdf | | | | |
| 1667 | I1308100006093031.pdf | | | | |
| 1668 | I1308111810498311.pdf | | | | |

| 1669 | I1308131041037541.pdf | | | |
|------|------------------------|--|--|--|
| 1670 | I1308131356537362.pdf | | | |
| 1671 | I1308291556376421.pdf | | | |
| 1672 | I1309041206276962.pdf | | | |
| 1673 | I1309051935410162.pdf | | | |
| 1674 | I1405162100275301.pdf | | | |
| 1675 | I1406061052176502.pdf | | | |
| 1676 | I1406191856406041.pdf | | | |
| 1677 | I1409301611149751.pdf | | | |
| 1678 | I1410081645231011.pdf | | | |
| 1679 | I1602081225039872.pdf | | | |
| 1680 | Victims - Sheet - ALL VICITMS | | | |
| 1681 | Victims - Sheet - CREDIT CARDS.xlsx | | | |
| 1682 | Victims - Sheet - EBAY | | | |
| 1683 | Victims - Sheet - ic3 complaints | | | |
| 1684 | Victims - Sheet - kelemen.donath | | | |
| 1685 | Victims - Sheet - summary | | | |
| 1686 | Victims - Sheet - witnesses | | | |
| 1687 | Complaint ID I0710120414398592 | | | |
| 1688 | **AOL documents** [CD] | | | |
| 1689 | AOL certification | | | |
| 1690 | 20130620_WT_vic=AndrewKasianchuk_mule=DonnaWolfe_amount=8918.62.pdf | | | |
| 1691 | 20130626_WU_mule=DonnaWolfe1.pdf | | | |
| 1692 | 20130626_WU_mule=DonnaWolfe2.pdf | | | |
| 1693 | 20130626_WU_mule=DonnaWolfe3.pdf | | | |
| 1694 | 20130626_WU_mule=DonnaWolfe4.pdf | | | |
| 1695 | 20130626_WU_mule=DonnaWolfe5.pdf | | | |
| 1696 | 20130626_WU_mule=DonnaWolfe6.pdf | | | |
| 1697 | 20130627_WT_vic=CarAndTruckWholesalers_mule=DonnaWolf_amount=7707.38.pdf | | | |
| 1698 | 20130627_WU_mule=DonnaWolfe1.pdf | | | |
| 1699 | 20130705_WT_vic=DonaldPatterson_mule=DonnaWolfe_amount=7858.50.pdf | | | |
| 1700 | 20130705_WU_mule=DonnaWolfe1.pdf | | | |
| 1701 | 20130705_WU_mule=DonnaWolfe2.pdf | | | |
| 1702 | 20130708_WT_vic=JohnCurtis_mule=DonnaWolfe_amount=7254.00.pdf | | | |
| 1703 | 20130708_WU_mule=DonnaWolfe1.pdf | | | |
| 1704 | 20130708_WU_mule=DonnaWolfe2.pdf | | | |
| 1705 | 20130708_WU_mule=DonnaWolfe3.pdf | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1706 | 20130708_WU_mule=DonnaWolfe4.pdf | | | | |
| 1707 | 20130710_WU_mule=DonnaWolfe1.pdf | | | | |
| 1708 | 20130710_WU_mule=DonnaWolfe2.pdf | | | | |
| 1709 | 20130710_WU_mule=DonnaWolfe3.pdf | | | | |
| 1710 | 20130801_WT_vic=TheDiamondVault_mule=DonnaWolfe_amount=5893.88.pdf | | | | |
| 1711 | 20130802_WU_mule=DonnaWolfe.pdf | | | | |
| 1712 | 20130802_WU_mule=DonnaWolfe2.pdf | | | | |
| 1713 | 20130805_WT_vic=ElissaHalpin_mule=DonnaWolfe_amount=9350.00.pdf | | | | |
| 1714 | 20130806-7_WT_vic=GeneFry_mule=DonnaWolfe_amount=8500.00.pdf | | | | |
| 1715 | 20130806_WT_vic=GeneFry_mule=DonnaWolfe_amount=8500.00.pdf | | | | |
| 1716 | 20130806_WU_mule=DonnaWolfe.pdf | | | | |
| 1717 | 20130806_WU_mule=DonnaWolfe2.pdf | | | | |
| 1718 | 20130806_WU_mule=DonnaWolfe3.pdf | | | | |
| 1719 | 20130809_WT_vic=MaryBooe_mule=DonnaWolfe_amount=10729.88.pdf | | | | |
| 1720 | 20130809_WU_mule=DonnaWolfe.pdf | | | | |
| 1721 | 20130809_WU_mule=DonnaWolfe2.pdf | | | | |
| 1722 | 20130811_WU_mule=DonnaWolfe.pdf | | | | |
| 1723 | 20130812_WT_vic=JamesRoscoe_mule=DonnaWolfe_amount=6000.00.pdf | | | | |
| 1724 | 20130812_WU_mule=DonnaWolfe.pdf | | | | |
| 1725 | 20130812_WU_mule=DonnaWolfe2.pdf | | | | |
| 1726 | 20130813_WU_mule=DonnaWolfe.pdf | | | | |
| 1727 | 20130815_WU_mule=DonnaWolfe.pdf | | | | |
| 1728 | 20130820_WU_mule=DonnaWolfe.pdf | | | | |
| 1729 | 20130820_WU_mule=DonnaWolfe2.pdf | | | | |
| 1730 | 20130820_WU_mule=DonnaWolfe3.pdf | | | | |
| 1731 | 20130821_WU_mule=DonnaWolfe.pdf | | | | |
| 1732 | BayRob-IDS-Signatures.pdf | | | | |
| 1733 | Mule Agreements.pdf | | | | |
| 1734 | Donna Wolfe Mule Receipts.pdf | | | | |
| 1735 | Transfers.pdf | | | | |
| 1736 | socks_web_67.205.14.206.pdf | | | | |
| 1737 | web_67.205.14.206.pdf | | | | |
| 1738 | 46569-minolta9797 Address Book.pdf | | | | |
| 1739 | headers_rollup.pdf | | | | |
| 1740 | smtp creds.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1741 | amounts.xls email and attachment.pdf | | | | |
| 1742 | [Rule 1006] AOL VPN session.pdf | | | | |
| 1743 | AOL VPN session - COMPLETE.pdf | | | | |
| 1744 | 321564 **Facebook** Certificate of Authenticity | | | | |
| 1745 | Facebook - raduspr | | | | |
| 1746 | popvas@mail.com | | | | |
| 1747 | freelancer | | | | |
| 1748 | jumpingcrab | | | | |
| 1749 | survey | | | | |
| 1750 | Twitter - raduspr | | | | |
| 1751 | **Yahoo** Old Certifications | | | | |
| 1752 | inzato_AMT_07.02.2014 | | | | |
| 1753 | inzato-lt-07.02.2013_06.30.2014 | | | | |
| 1754 | raduspr%40yahoo.com | | | | |
| 1755 | raduspr_AMT_09.12.2014 | | | | |
| 1756 | raduspr-lt-20140912-26424564609406657 | | | | |
| 1757 | kgt.online1 kpl.online kpswebsite | | | | |
| 1758 | muie@yahoo.com | | | | |
| 1759 | para_81_raduspr_localbitcoins.email | | | | |
| 1762 | Mingarelli cell phone certificate (Mingarelli 902(14) Certificate v.2 cell phone SIM and SD) | | | | |
| 1766 | Mingarelli hard drive certificate (Mingarelli 902(14) Certificate v.2 hard drives) | | | | |
| 1767 | **1&1 response letter** | | | | |
| 1768 | masterfraud%40gmx.com_2016_02_17_14_5 1_44_575 | | | | |
| 1769 | minolta9797%40gmx.com_2016_02_17_14_ 47_43_799 | | | | |
| 1770 | ra101putin%40gmx.com_2016_02_17_14_46 _26_891 | | | | |
| 1771 | 1405587232601407630 {{reply}}_ Log in TAN for Log in on bitcoin.de | | | | |
| 1772 | 1405729180506064852 {{reply}}_ Sale of 0.46339752 Bitcoins (ID B9CZV2) | | | | |
| 1773 | 1405729203286256136 {{reply}}_ Log in TAN for Log in on bitcoin.de | | | | |
| 1774 | 1405954887317142672 {{reply}}_ Log in TAN for Log in on bitcoin.de | | | | |
| 1775 | 1405957130315817346 {{reply}}_ Log in TAN for Log in on bitcoin.de | | | | |

| | | | | |
|---|---|---|---|---|
| 1776 | 1405958311668334536 {{reply}}_ Sale of 2 Bitcoins (ID 46YWSF) | | | |
| 1777 | 1406043241649584664 {{reply}}_ Log in TAN for Log in on bitcoin.de | | | |
| 1778 | 1406043521956562792 {{reply}}_ Payment for the purchase of Bitcoins authorised | | | |
| 1779 | 1406230845589438720 {{reply}}_ Log in TAN for Log in on bitcoin.de | | | |
| 1780 | 1406232589034469472 {{reply}}_ Log in TAN for Log in on bitcoin.de | | | |
| 1781 | 1405023068697185826 Welcome to btcXchange.ro!.pdf | | | |
| 1782 | 1405023501463402208 New bank account.pdf | | | |
| 1783 | 1405023646340795584 bitcoin.de - confirmation of your registration.pdf | | | |
| 1784 | 1405023765992363016 Log in TAN for Log in on bitcoin.de.pdf | | | |
| 1785 | 1405061818125460690 Cont bancar confirmat.pdf | | | |
| 1786 | 1405061818288196450 Contul tău a fost confirmat.pdf | | | |
| 1787 | 1405107813730498634 Please confirm your IP.pdf | | | |
| 1788 | 1405107911183778590 Log in TAN for Log in on bitcoin.de.pdf | | | |
| 1789 | 1405586852828775884 Log in TAN for Log in on bitcoin.de.pdf | | | |
| 1790 | 1405588807804453792 Deposit on your bitcoin.de account.pdf | | | |
| 1791 | 1405591819291931450 Sale of 0.25 Bitcoins (ID KS7VTY).pdf | | | |
| 1792 | 1405594607068166482 Payment for the purchase of Bitcoins authorised (ID KS7VTY).pdf | | | |
| 1793 | 1405600978437717254 New sales offer for residual amount (ID B9CZV2).pdf | | | |
| 1794 | 1405600979618233032 Sale of 1.3 Bitcoins (ID 8R2UYN).pdf | | | |
| 1795 | 1405601507930403830 Payment for the purchase of Bitcoins authorised (ID 8R2UYN).pdf | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1796 | 1405602505075979660 Sale of 0.46339752 Bitcoins (ID B9CZV2).pdf | | | | |
| 1797 | 1405602657978925076 Payment for the purchase of Bitcoins authorised (ID B9CZV2).pdf | | | | |
| 1798 | 1405729100184644470 Log in TAN for Log in on bitcoin.de.pdf | | | | |
| 1799 | 1405729259621122456 Successful sale of Bitcoins (ID KS7VTY).pdf | | | | |
| 1800 | 1405729271683838118 Successful sale of Bitcoins (ID 8R2UYN).pdf | | | | |
| 1801 | 1405729289086289188 Successful sale of Bitcoins (ID B9CZV2).pdf | | | | |
| 1802 | 1405954711756845224 Log in TAN for Log in on bitcoin.de.pdf | | | | |
| 1803 | 1405955707543264098 Deposit on your bitcoin.de account.pdf | | | | |
| 1804 | 1405957117696310664 Log in TAN for Log in on bitcoin.de.pdf | | | | |
| 1805 | 1405957603241251910 Your password on bitcoin.de has been changed.pdf | | | | |
| 1806 | 1405957802364875708 Sale of 2 Bitcoins (ID 46YWSF).pdf | | | | |
| 1807 | 1405959188627362160 Payment for the purchase of Bitcoins authorised (ID 46YWSF).pdf | | | | |
| 1808 | 1405962942684143966 Log in TAN for Log in on bitcoin.de.pdf | | | | |
| 1809 | 1405965306945935436 Deposit on your bitcoin.de account.pdf | | | | |
| 1810 | 1405966018876759088 Log in TAN for Log in on bitcoin.de.pdf | | | | |
| 1811 | 1405967468530996196 Log in TAN for Log in on bitcoin.de.pdf | | | | |
| 1812 | 1405968621590164346 Log in TAN for Log in on bitcoin.de.pdf | | | | |
| 1813 | 1405970925910945502 New sales offer for residual amount (ID U4243F).pdf | | | | |
| 1814 | 1405970927121496758 Sale of 0.2 Bitcoins (ID N4PD7V).pdf | | | | |
| 1815 | 1405971509810175782 Log in TAN for Log in on bitcoin.de.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1816 | 1405971560707362090 Payment for the purchase of Bitcoins authorised (ID N4PD7V).pdf | | | | |
| 1817 | 1405972971629518520 Sale of 1.11570664 Bitcoins (ID 4SBDC8).pdf | | | | |
| 1818 | 1405978306894614512 Payment for the purchase of Bitcoins authorised (ID 4SBDC8).pdf | | | | |
| 1819 | 1406043210148106356 Log in TAN for Log in on bitcoin.de.pdf | | | | |
| 1820 | 1406043301813554332 Successful sale of Bitcoins (ID 46YWSF).pdf | | | | |
| 1821 | 1406043393027066726 Successful sale of Bitcoins (ID 4SBDC8).pdf | | | | |
| 1822 | 1406230739893268642 Log in TAN for Log in on bitcoin.de.pdf | | | | |
| 1823 | 1406230938044049074 Successful sale of Bitcoins (ID N4PD7V).pdf | | | | |
| 1824 | 1406232543356164026 Log in TAN for Log in on bitcoin.de.pdf | | | | |
| 1825 | 1407018895907337540 Please confirm your IP.pdf | | | | |
| 1826 | 1407035039656363874 Please confirm your IP.pdf | | | | |
| 1827 | 1407149104923750252 Please confirm your IP.pdf | | | | |
| 1828 | 1407280629982801262 Please confirm your IP.pdf | | | | |
| 1829 | 1407300615654902236 Please confirm your IP.pdf | | | | |
| 1830 | 1407303890391635918 Please confirm your IP.pdf | | | | |
| 1831 | 1407304365025192110 Please confirm your withdrawal request.pdf | | | | |
| 1832 | 1407304480232307202 Confirmare retragere fonduri btcXchange.ro.pdf | | | | |
| 1833 | sorin+et+al+2_2014_09_04_10_44_30_885_popvas | | | | |
| 1834 | 1&1 SW Return 2.12.2016 | | | | |
| 1835 | 1&1 Media Old Certifications | | | | |
| 1836 | Certification of Business Records | | | | |
| 1837 | drs4tan@reborn.com | | | | |
| 1838 | GMX | | | | |
| 1839 | [Rule 1006] masterfraud | | | | |

| | | | | |
|---|---|---|---|---|
| 1840 | masterfraud@gmx.com | | | |
| 1841 | [Rule 1006] masterfraud_adjustedtoonepage | | | |
| 1842 | [Rule 1006] michaelking | | | |
| 1843 | [Rule 1006] michaelking_adjustedtoonepage | | | |
| 1844 | Map of Romania | | | |
| 1845 | Map of Romania 1 | | | |
| 1846 | Cryptomining Demonstrative | | | |
| 1847 | [Rule 1006] 1006_Travel_Comparison_Danet | | | |
| 1848 | [Rule 1006] 1006_Travel_Comparison_Data_Boundries_ Danet | | | |
| 1849 | ex_80_amightysa_danet | | | |
| 1850 | [Rule 1006] master_exhibit16_all_email_with attachments_sheet masterfraud_inbox.csv.pdf | | | |
| 1851 | [Rule 1006] master_exhibit16_all_email_with attachments_sheet amightysa.pdf | | | |
| 1852 | [Rule 1006] master_exhibit16_all_email_with attachments_sheet amightysa_204.pdf | | | |
| 1853 | [Rule 1006] master_exhibit16_all_email_with attachments_sheet amightysa_Preserved.pdf | | | |
| 1854 | [Rule 1006] master_exhibit16_all_email_with attachments_sheet master.pdf | | | |
| 1855 | [Rule 1006] master_exhibit16_all_email_with attachments_sheet masterfraud TIII 1.pdf | | | |
| 1856 | [Rule 1006] master_exhibit16_all_email_with attachments_sheet masterfraud TIII.pdf | | | |
| 1857 | [Rule 1006] master_exhibit16_all_email_with attachments_sheet masterfraud.pdf | | | |
| 1858 | Four Minolta9797 Emails | | | |
| 1859 | [Rule 1006] master_exhibit16_all_email_with attachments_sheet minolta2_jhndoe.pdf | | | |
| 1860 | [Rule 1006] master_exhibit16_all_email_with attachments_sheet minolta2_jhndoe_sent.pdf | | | |
| 1861 | [Rule 1006] master_exhibit16_all_email_with attachments_sheet natuine.pdf | | | |
| 1862 | [Rule 1006] master_exhibit16_all_email_with attachments_sheet natuine_SW.pdf | | | |
| 1863 | [Rule 1006] master_exhibit16_all_email_with attachments_sheet re101putin.pdf | | | |
| 1864 | [Rule 1006] 1006_Screenshot spam_accounts_total_981985 2018-09-20 11-25-57 | | | |

| | | | | |
|---|---|---|---|---|
| 1865 | [Rule 1006] 1006_Screenshot spam_count_60826410_from 2018-09-20 11-27-56 | | | |
| 1866 | [Rule 1006] 1006_Total_Sox3_Ping | | | |
| 1867 | [Rule 1006] 1006_Totals_OH_Victims_488_rows.sox3.ping | | | |
| 1868 | [Rule 1006] 1006_wu_spear from 2018-09-20 10-17-01 | | | |
| 1869 | [Rule 1006] Euro_Mules_WU_Transfers_Exhibit | | | |
| 1870 | [Rule 1006] para168_1006_Yahoo_Hosting_Domains | | | |
| 1871 | Hash Values Demonstrative | | | |
| 1872 | [Rule 1006] PozeFileList | | | |
| 1873 | Bayrob Botnet Control Demonstrative | | | |
| 1874 | Bayrob Communications Demonstrative | | | |
| 1875 | Encrypted Partition Demonstrative | | | |
| 1876 | [Rule 1006] para97_dreamhost_ps368435.sox3_logins_by_type.png | | | |
| 1877 | [para97_sox3_logins_dreamhost_ps368435_digital_only [CD] | | | |
| 1878 | [Rule 1006] para97_dreamhost_ps373645.sox3_logins_by_type.png | | | |
| 1879 | para97_sox3_logins_dreamhost_ps373645_digital_only [CD] | | | |
| 1880 | [Rule 1006] para104_dacentec_miner_forced_mysql_tmp_OH | | | |
| 1881 | [Rule 1006] para104_dacentec_miner_forced_OH | | | |
| 1882 | [Rule 1006] para104_dreamhost_ps368435_miner_forced_OH | | | |
| 1883 | [Rule 1006] para104_dreamhost_TIII_3_24_2014_miner_forced_OH | | | |
| 1884 | [Rule 1006] para104_dreamhost_TIII_4_1_2014_miner_forced_OH | | | |
| 1885 | [Rule 1006] para104_dreamhost_TIII_9_29_2014_miner_forced_OH | | | |

| | | | | |
|---|---|---|---|---|
| 1886 | [Rule 1006] para104_miner_forced_time_dreamhost_ps37 3645.png | | | |
| 1887 | [Rule 1006] para104_site5_miner_forced_OH | | | |
| 1888 | [Rule 1006] para130_cc_victims_OH_site5_vm9879 | | | |
| 1889 | [Rule 1006] para130_cc_victims_OH_site5_vm9879 | | | |
| 1890 | [Rule 1006] para138_job_sites_site5_vm9879 | | | |
| 1891 | [Rule 1006] Corrigan Spread Sheet | | | |
| 1892 | [Rule 1006] Spreadsheet of complaints | | | |
| 1893 | Mules US Wire Service Agreements | | | |
| 1894 | Danet_Visa_Records | | | |
| 1895 | Danet's laptop with luks encrypted partition | | | |
| 1896 | Certified copy of Danet's Visa Records | | | |
| 1897 | Baba Novac Danet's apartment | | | |
| 1898 | Other digital devices seized from Danet's apartment for introduction. | | | |
| 1899 | Examples of Encrypted Masterfraud Emails | | | |
| 1900 | PayPal Trademark Certifications | | | |
| 1901 | Symantec Trademark Certifications | | | |
| 1902 | Walmart Trademark Certifications | | | |
| 1903 | Western Union Trademark Certifications | | | |
| 1904 | Facebook Trademark Certifications | | | |
| 1905 | Yahoo Trademark Certifications | | | |
| 1906 | Google Trademark Certifications | | | |
| 1907 | eBay Trademark Certifications | | | |
| 1908 | 9-28-16 Process Verbal Re: Search of Bogdan Antonovici | | | |
| 1909 | Cellebrite extraction report for Bogdan Antonovici iPhone | | | |
| 1910 | **RNP Internet Monitoring - Nicolescu** bogdanmarius713 and motoi_iulian2005 Chat .xps | | | |
| 1911 | bogdanmarius713 and motoi_iulian2005 Chat2 .xps | | | |
| 1912 | dropzone_raduspr.xps | | | |
| 1913 | Jabber_IP ResolutionGrid.xlsx | | | |
| 1914 | jabber_ro.remote.mx.xps | | | |
| 1915 | jabber_ro.remote.mx1.xps | | | |
| 1916 | jabber_ro.remote.mx1_details.xps | | | |
| 1917 | jabber_ro.remote.mx_details.xps | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1918 | Jabber_Traffic_IP ResolutionGrid.xlsx | | | | |
| 1919 | motoi_iulian2005 and bogdanmarius.xps | | | | |
| 1920 | multiplex.ro_details.xps | | | | |
| 1921 | obe323i_with_raduspr_and_tzolea.xps | | | | |
| 1922 | obe323i_with_raduspr_and_tzolea_and_tiberiu.danet.xps | | | | |
| 1923 | obe323i_with_raduspr_and_tzolea_and_tiberiu.danet_and_marius.matei.xps | | | | |
| 1924 | poloniex.xps | | | | |
| 1925 | raduspr and giu_dan.xps | | | | |
| 1926 | raduspr and harabagiurazvan.xps | | | | |
| 1927 | raduspr_giu_dan_mention_tzol.xps | | | | |
| 1928 | raduspr_Yahoo_buddylist_with_bogdan_tzolea_et_al.xps | | | | |
| 1929 | rds_full_profile.xps | | | | |
| 1930 | Search TermsGrid3.xlsx | | | | |
| 1931 | search_term_localbitcoind.xps | | | | |
| 1932 | wbw.bogdan and tibi.danet OTR chat.xps | | | | |
| 1933 | wbw.bogdan_with buddies.xps | | | | |
| 1934 | **RNP Internet Monitoring - Miclaus**<br>bet365.xps | | | | |
| 1935 | cryptocoincharts.xps | | | | |
| 1936 | dns_requests.xps | | | | |
| 1937 | Jabber_ro.remote.mx.xps | | | | |
| 1938 | Jabber_ro.remote.mx1.xps | | | | |
| 1939 | Jabber_ro.remote.mx1_details.xps | | | | |
| 1940 | Jabber_ro.remote.mx_details.xps | | | | |
| 1941 | raduspr_profile.xps | | | | |
| 1942 | radu_bogdanspr.xps | | | | |
| 1943 | rauspr_post.xps | | | | |
| 1944 | Search TermsGrid2.xlsx | | | | |
| 1945 | Skype.xps | | | | |
| 1946 | TNTBrothers.xps | | | | |
| 1947 | Yahoo_address.xps | | | | |
| 1948 | yahoo_contacts_raduspr.xps | | | | |
| 1949 | **RNP Internet Monitoring - Danet**<br>auth_dirtbike.ro.xps | | | | |
| 1950 | auth_dried_fruits.ro.xps | | | | |
| 1951 | auth_visitor_unseen.xps | | | | |
| 1952 | bitcoin.stackexchange.com.xps | | | | |
| 1953 | bitcoinwisdom.xps | | | | |
| 1954 | ChatGrid.xlsx | | | | |

| | | | | |
|---|---|---|---|---|
| 1955 | danet.ro_jabber_traffic.xps | | | |
| 1956 | forum.computergames.ro.xps | | | |
| 1957 | magala_travel.xps | | | |
| 1958 | morroco_travel.xps | | | |
| 1959 | nico_ob_sip.pdf | | | |
| 1960 | nico_ob_sip.txt | | | |
| 1961 | obe323i Skype Session Log.pdf | | | |
| 1962 | obe323i_skype_session.xps | | | |
| 1963 | piratebay.se.xps | | | |
| 1964 | Search TermsGrid.xlsx | | | |
| 1965 | themobilepay.org.xps | | | |
| 1966 | tibi_yahoo_ro.remote.mx.xps | | | |
| 1967 | yahoo_chat_session.xps | | | |
| 1968 | yahoo_danet.ro.xps | | | |
| 1969 | yahoo_session.xps | | | |
| 1970 | yahoo_session1.xps | | | |
| 1971 | yahoo_session1_.xps | | | |
| 1974 | FTK Reports [CD] | | | |
| 1975 | [Rule 1006] **Miclaus HP Laptop** FTK Report | | | |
| 1976 | Physical Device – **Miclaus Seagate hard drive** | | | |
| 1977 | [Rule 1006] Report.pdf | | | |
| 1978 | .bash_history.pdf | | | |
| 1979 | 3pipe.pdf | | | |
| 1980 | dzmanager_export_person_detailed_report_R adu_Miclaus (17).pdf | | | |
| 1981 | fstab.pdf | | | |
| 1982 | inventory.vmls.pdf | | | |
| 1983 | keygen.pdf | | | |
| 1984 | mk.pdf | | | |
| 1985 | mtab.pdf | | | |
| 1986 | netoff.pdf | | | |
| 1987 | pipes.pdf | | | |
| 1988 | radim.pdf | | | |
| 1989 | rc.masq_fw.pdf | | | |
| 1990 | rc_local.pdf | | | |
| 1991 | README.pdf | | | |
| 1992 | recently_used.pdf | | | |
| 1993 | Screenshot from 2016-04-28 10_47_07.pdf | | | |
| 1994 | slock.pdf | | | |
| 1995 | ssefunc.pdf | | | |
| 1996 | ssencrypt.0.pdf | | | |

| | | | | |
|---|---|---|---|---|
| 1997 | ssencrypt.pdf | | | |
| 1998 | tmpdisk.pdf | | | |
| 1999 | truecryptoff.pdf | | | |
| 2000 | tsocks.conf.pdf | | | |
| 2001 | Untitled Document.pdf | | | |
| 2002 | Untitled Document[22321352].pdf | | | |
| 2003 | Physical Device – **Nicolescu Samsung Hard drive** | | | |
| 2004 | [Rule 1006] Report | | | |
| 2005 | invoice | | | |
| 2006 | rds | | | |
| 2007 | serial | | | |
| 2008 | Physical Device – **Danet Dell Laptop** | | | |
| 2009 | [Rule 1006] Report.pdf | | | |
| 2010 | .bash_history | | | |
| 2011 | cracklib.conf | | | |
| 2012 | filepos | | | |
| 2013 | shadow- | | | |
| 2014 | **Danet's Custom Computer Tower** [Rule 1006] Report | | | |
| 2015 | .bash_history.pdf | | | |
| 2016 | .bash_history[22824271].pdf | | | |
| 2017 | .log.dde00.pdf | | | |
| 2018 | .log.sse00.pdf | | | |
| 2019 | README.pdf | | | |
| 2020 | crypt-stop.pdf | | | |
| 2021 | diffstat.pdf | | | |
| 2022 | filepos.pdf | | | |
| 2023 | history.pdf | | | |
| 2024 | sse.pdf | | | |
| 2025 | ssencrypt.pdf | | | |
| 2026 | **Miclaus' Dell Laptop** [Rule 1006] Report | | | |
| 2027 | shadow | | | |
| 2030 | afraid.org Authenticity Certification | | | |
| 2031 | Attachment A (prior subpoenas) | | | |
| 2032 | active-hostmap | | | |
| 2033 | alex20000_profile | | | |
| 2034 | syslog | | | |
| 2062 | Site5 [CD] | | | |
| 2063 | _Graham McMillan Certification (Site5)-digital | | | |

| | | | | |
|---|---|---|---|---|
| 2064 | affadavit | | | |
| 2065 | application | | | |
| 2066 | RE Site5 #QHXV-38140 Legal Process initial | | | |
| 2067 | Re Site5 #QHXV-38140 Legal Process | | | |
| 2068 | site5_vm9879_mysql_history.pdf | | | |
| 2069 | site5_vm9897_all.pdf | | | |
| 2070 | para138_d_craigslist_ad_site5_vm9879.3663790963.php | | | |
| 2071 | Mule Recruiting Website | | | |
| 2072 | Craigslist Mule Add | | | |
| 2073 | aids0.pdf | | | |
| 2074 | aids1.pdf | | | |
| 2075 | cc_page.htm.1.pdf | | | |
| 2076 | cc_page.htm.2.pdf | | | |
| 2077 | cc_page.htm.pdf | | | |
| 2078 | checksuccess_1.pdf | | | |
| 2079 | checksuccess_2.pdf | | | |
| 2080 | checksuccess_3.pdf | | | |
| 2081 | checksuccess_4.pdf | | | |
| 2082 | d_amy_d_indeed_f_All Jobs _ Indeed.com.pdf | | | |
| 2083 | d_amy_d_indeed_f_ads.pdf | | | |
| 2084 | d_amy_d_indeed_f_indeed.pdf | | | |
| 2085 | d_creators_recruitment_f_index.php.pdf | | | |
| 2086 | d_dep_f_googleTakeout.js.pdf | | | |
| 2087 | d_dep_f_yahooHosting.js.pdf | | | |
| 2088 | d_gmail_f_ServiceLogin.php.pdf | | | |
| 2089 | dep_call.pdf | | | |
| 2090 | dep_files_tree.pdf | | | |
| 2091 | dirtree.pdf | | | |
| 2092 | doc00.html.pdf | | | |
| 2093 | dreamhost_link_f_myhost.php.pdf | | | |
| 2094 | finalstep_1.pdf | | | |
| 2095 | finalstep_2.pdf | | | |
| 2096 | finalstep_3.pdf | | | |
| 2097 | hosting.pdf | | | |
| 2098 | hosting_2.pdf | | | |
| 2099 | hosting_3.pdf | | | |
| 2100 | hosting_4.pdf | | | |
| 2101 | hungaria00.pdf | | | |
| 2102 | id_page.pdf | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2103 | instance_0.pdf | | | | |
| 2104 | interfaces.pdf | | | | |
| 2105 | KST _ Careers.pdf | | | | |
| 2106 | KST _ Careers2.pdf | | | | |
| 2107 | KST _ Careers3.pdf | | | | |
| 2108 | KST _ Contact.pdf | | | | |
| 2109 | liarshot_chat_logs.md5sum.pdf | | | | |
| 2110 | md5.pdf | | | | |
| 2111 | passwd.pdf | | | | |
| 2112 | payment_1.pdf | | | | |
| 2113 | payment_2.pdf | | | | |
| 2114 | payment_3.pdf | | | | |
| 2115 | payment_4.pdf | | | | |
| 2116 | press_3.pdf | | | | |
| 2117 | Screenshot from 2018-07-10 21-20-18.pdf | | | | |
| 2118 | Screenshot from 2018-07-10 21-34-43.pdf | | | | |
| 2119 | Screenshot from 2018-07-10 21-35-31.pdf | | | | |
| 2120 | Screenshot from 2018-07-10 21-36-07.pdf | | | | |
| 2121 | Screenshot from 2018-07-10 21-36-43.pdf | | | | |
| 2122 | Screenshot from 2018-07-10 21-38-20.pdf | | | | |
| 2123 | Screenshot from 2018-07-10 21-39-13.pdf | | | | |
| 2124 | Screenshot from 2018-07-10 21-39-42.pdf | | | | |
| 2125 | Screenshot from 2018-07-10 21-40-19.pdf | | | | |
| 2126 | Screenshot from 2018-07-10 21-42-18.pdf | | | | |
| 2127 | shadow.pdf | | | | |
| 2128 | skype_cmd.py.pdf | | | | |
| 2129 | skype_mf.pdf | | | | |
| 2130 | skype_min.pdf | | | | |
| 2131 | soxify.pdf | | | | |
| 2132 | start_mf.pdf | | | | |
| 2133 | start_min.pdf | | | | |
| 2134 | update_3.pdf | | | | |
| 2135 | usexcursion00.pdf | | | | |
| 2136 | uswire.php.pdf | | | | |
| 2137 | uswirepers.pdf | | | | |
| 2138 | yahoo_messenger_2bbd9601.pdf | | | | |
| 2139 | yahoo_messenger_2bead202.pdf | | | | |
| 2140 | 2b65ba02 | | | | |
| 2141 | 2bb36600 | | | | |
| 2142 | 2c1fd600 | | | | |
| 2143 | 2c415a00.0.txt | | | | |

| | | | | |
|---|---|---|---|---|
| 2144 | 3c8f1000.1397983452.txt | | | |
| 2145 | 19bad207.1397986033.txt | | | |
| 2146 | 35011600.1397983915.txt | | | |
| 2147 | c5d1201.1397983647.txt | | | |
| 2148 | 4Uupxt.pdf | | | |
| 2149 | 8VSIrs.pdf | | | |
| 2150 | 8Y9Eio.pdf | | | |
| 2151 | dMKPxe.pdf | | | |
| 2152 | F6sj9B.pdf | | | |
| 2153 | FR9pae.pdf | | | |
| 2154 | I89vea.pdf | | | |
| 2155 | kDlrM8.pdf | | | |
| 2156 | kZg5ua.pdf | | | |
| 2157 | lHbeXh.pdf | | | |
| 2158 | OgUoAJ.pdf | | | |
| 2159 | rQdisA.pdf | | | |
| 2160 | WK87eV.pdf | | | |
| 2161 | Z9VLE5.pdf | | | |
| 2162 | zAwYSh.pdf | | | |
| 2163 | ZerXLW.pdf | | | |
| 2164 | auto_000001 picture0.pdf | | | |
| 2165 | auto_000001 picture1.pdf | | | |
| 2166 | auto_000001 picture2.pdf | | | |
| 2167 | auto_000001 picture3.pdf | | | |
| 2168 | auto_000001 picture4.pdf | | | |
| 2169 | auto_000001 picture5.pdf | | | |
| 2170 | auto_000075 picture0.pdf | | | |
| 2171 | auto_000075 picture1.pdf | | | |
| 2172 | auto_000075 picture2.pdf | | | |
| 2173 | auto_000075 picture3.pdf | | | |
| 2174 | auto_000075 picture4.pdf | | | |
| 2175 | auto_000075 picture5.pdf | | | |
| 2176 | auto_001721 picture0.pdf | | | |
| 2177 | auto_001721 picture1.pdf | | | |
| 2178 | auto_001721 picture2.pdf | | | |
| 2179 | auto_001721 picture3.pdf | | | |
| 2180 | auto_001721 picture4.pdf | | | |
| 2181 | auto_001721 picture5.pdf | | | |
| 2182 | d_craigslist_ad_f_3663790963.php.pdf | | | |
| 2183 | d_fb_f_index.php.pdf | | | |
| 2184 | d_fb_login_f_index.php.pdf | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2185 | mf_checksuccess_1.pdf | | | | |
| 2186 | mf_checksuccess_2.pdf | | | | |
| 2187 | mf_checksuccess_3.pdf | | | | |
| 2188 | mf_checksuccess_4.pdf | | | | |
| 2189 | mf_checksuccess_5.pdf | | | | |
| 2190 | mf_checksuccess_6.pdf | | | | |
| 2191 | mf_checksuccess_7.pdf | | | | |
| 2192 | mf_checksuccess_8.pdf | | | | |
| 2193 | mf_checksuccess_9.pdf | | | | |
| 2194 | mf_youtube_2.pdf | | | | |
| 2195 | mf_youtube_3.pdf | | | | |
| 2196 | min_checksuccess_1.pdf | | | | |
| 2197 | min_checksuccess_2.pdf | | | | |
| 2198 | min_checksuccess_3.pdf | | | | |
| 2199 | min_checksuccess_4.pdf | | | | |
| 2200 | min_hosting.pdf | | | | |
| 2201 | Site5 Martin Steinberg Email List | | | | |
| 2202 | para81_site5_vm9879_dep_dir_with_miners.txt | | | | |
| 2205 | SKM_C55818110213400.pdf | | | | |
| 2206 | SKM_C55818110213401.pdf | | | | |
| 2207 | SKM_C55818110213410.pdf | | | | |
| 2208 | SKM_C55818110213411.pdf | | | | |
| 2209 | SKM_C55818110213412.pdf | | | | |
| 2210 | SKM_C55818110213413.pdf | | | | |
| 2211 | SKM_C55818110213420.pdf | | | | |
| 2212 | SKM_C55818110213421.pdf | | | | |
| 2213 | SKM_C55818110213430.pdf | | | | |
| 2214 | SKM_C55818110213440.pdf | | | | |
| 2215 | SKM_C55818110213441.pdf | | | | |
| 2216 | SKM_C55818110213450.pdf | | | | |
| 2217 | SKM_C55818110213460.pdf | | | | |
| 2218 | SKM_C55818110213461.pdf | | | | |
| 2219 | SKM_C55818110213470.pdf | | | | |
| 2220 | SKM_C55818110213471.pdf | | | | |
| 2223 | [Audio File] Nicolescu Audio Files [CD] | | | | |
| 2224 | Phone Call Audio_File_Translation_911002.final | | | | |
| 2227 | **Google** Certificate of Authenticity 697558 | | | | |
| 2228 | Certificates of Authenticity | | | | |
| 2229 | johen.mayer.AccountInfo | | | | |
| 2230 | martin.kleinberg.AccountInfo | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2231 | amightysa@gmail.com SW return | | | | |
| 2232 | amightysa@gmail.com | | | | |
| 2233 | [Rule 1006] AmightysaAllData PriorTo Arrrest | | | | |
| 2234 | [Rule 1006] AmightysaAllData PriorTo Arrrest_adjustedtoonepage | | | | |
| 2235 | [Rule 1006] AmightysaEmails PriorTo Arrest | | | | |
| 2236 | [Rule 1006] AmightysaEmails PriorTo Arrest_adjustedtoonepage | | | | |
| 2237 | [Rule 1006] AmightysaAllData | | | | |
| 2238 | [Rule 1006] AmightysaEmails | | | | |
| 2239 | [Rule 1006] AmightysaEmails_adjustedtoonepage | | | | |
| 2240 | Google Old Certifications | | | | |
| 2241 | martin.kleinberg@gmail.com | | | | |
| 2242 | michaelkuyt.AccountInfo | | | | |
| 2243 | michaelkuyt@gmail.com | | | | |
| 2244 | Re_ SMS from (216) 212-9189.pdf | | | | |
| 2245 | Re_ Confirmation of your GlobalTransfers Contract (RE Kasianchuk).pdf | | | | |
| 2246 | Re_ I need your attention on this matter (RE Viscoso).pdf | | | | |
| 2247 | Re_ SMS from (216) 212-9189 (2) (RE Martin).pdf | | | | |
| 2248 | Re_ SMS from (216) 212-9189 (3) (RE Patterson).pdf | | | | |
| 2249 | Re_ SMS from (216) 212-9189 (RE Gallo).pdf | | | | |
| 2250 | Re_ SMS from (916) 730-3873 (RE Kasianchuk 2).pdf | | | | |
| 2251 | Re_ SMS from (916) 730-3873 (RE Kasianchuk).pdf | | | | |
| 2252 | Kelemen.Donath Amounts Emails Exhibit | | | | |
| 2253 | Wolfe emails | | | | |
| 2254 | | | | | |
| 2255 | 1006_TIII_CV-73802-67.205.14.206_Ori_Yahoo_MailCrawler | | | | |
| 2256 | [Rule 1006] 1006_cc_page_pages1-10 of 505 | | | | |
| 2257 | [Rule 1006] 1006_miner_forced_pages1-10 of 482 | | | | |
| 2258 | [Rule 1006] 1006_TIII_important_tags | | | | |
| 2259 | [Rule 1006] 1006_wu000-1_pages1-10 of 152 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2260 | [Rule 1006]<br>1006_YahooMailCrawler_pages1-10 of 589 | | | | |
| 2261 | dgawordlist.pdf | | | | |
| 2262 | ebay_chat_redirection.pdf | | | | |
| 2263 | ebayphonenumbers.pdf | | | | |
| 2264 | errormessaging.pdf | | | | |
| 2265 | escrow.com_redirection.pdf | | | | |
| 2266 | googleusercontent.pdf | | | | |
| 2267 | host_redirection.pdf | | | | |
| 2268 | http_intercept.pdf | | | | |
| 2269 | messaging.pdf | | | | |
| 2270 | [Rule 1006] symantecmention.pdf | | | | |
| 2271 | [Rule 1006] 849759.MX Emails 2012-2014.final Masterfraud Exhibit | | | | |
| 2272 | Bayrob Org Chart Demonstrative | | | | |
| 2273 | Bayrob Org Chart w AKAs Demonstrative | | | | |
| 2274 | Physical Device – **Danet's Western Digital Hard Drive** | | | | |
| 2275 | [Rule 1006] Report.pdf | | | | |
| 2276 | .bash_history.pdf | | | | |
| 2277 | ap.pdf | | | | |
| 2278 | cardan.conf.pdf | | | | |
| 2279 | changemac.pdf | | | | |
| 2280 | check_inject.pdf | | | | |
| 2281 | connect.pdf | | | | |
| 2282 | cont pcgarage.pdf | | | | |
| 2283 | Copernhaga677.jpg | | | | |
| 2284 | fake_auth.pdf | | | | |
| 2285 | gpipe.bat.txt.xps | | | | |
| 2286 | gpipe.c[372462].pdf | | | | |
| 2287 | gpipe.pdf | | | | |
| 2288 | IMG_0004.JPG | | | | |
| 2289 | IMG_0031.JPG | | | | |
| 2290 | IMG_0579.JPG | | | | |
| 2291 | IMG_0615.JPG | | | | |
| 2292 | IMG_0694.JPG | | | | |
| 2293 | IMG_0721.JPG | | | | |
| 2294 | IMG_0845.JPG | | | | |
| 2295 | IMG_20150718_204526.jpg | | | | |
| 2296 | IMG_20150810_134352.jpg | | | | |
| 2297 | IMG_20150820_190427.jpg | | | | |
| 2298 | IMG_20151127_155726.jpg | | | | |

| 2299 | IMG_20151230_095723.jpg | | | |
|------|------|---|---|---|
| 2300 | IMG_20160426_171754.jpg | | | |
| 2301 | IMG_20160429_161525_HDR.jpg | | | |
| 2302 | IMG_9093.JPG | | | |
| 2303 | ivs.pdf | | | |
| 2304 | make.pdf | | | |
| 2305 | maris-01.kismet.pdf | | | |
| 2306 | maris-01.pdf | | | |
| 2307 | npipe.pdf | | | |
| 2308 | okazii.pdf | | | |
| 2309 | readme.pdf | | | |
| 2310 | romtelecom-01.kismet.netxml.xps | | | |
| 2311 | romtelecom-01.kismet.pdf | | | |
| 2312 | romtelecom-01.pdf | | | |
| 2313 | romtelecom-02.kismet.pdf | | | |
| 2314 | romtelecom-02.pdf | | | |
| 2315 | Screenshot from 2015-10-23 06_05_12.png | | | |
| 2316 | shit.pdf | | | |
| 2317 | Physical Device – **Miclaus' Hitachi hard drive** | | | |
| 2318 | [Rule 1006] Report.pdf | | | |
| 2319 | 20121124_191454.pdf | | | |
| 2320 | 20121125_204409(0).pdf | | | |
| 2321 | 21.pdf | | | |
| 2322 | DSC03544.pdf | | | |
| 2323 | DSCF0052.pdf | | | |
| 2324 | DSCF0142.pdf | | | |
| 2325 | DSCF0268.pdf | | | |
| 2326 | DSCF0282.pdf | | | |
| 2327 | DSCF1104.pdf | | | |
| 2328 | DSCF1191.pdf | | | |
| 2329 | DSCF1389.pdf | | | |
| 2330 | DSCF1390.pdf | | | |
| 2331 | DSCF1395.pdf | | | |
| 2332 | DSCF1430.pdf | | | |
| 2333 | DSCF9540.pdf | | | |
| 2334 | DSCF9547.pdf | | | |
| 2335 | DSCF9549.pdf | | | |
| 2336 | DSCF9551.pdf | | | |
| 2337 | DSCF9555.pdf | | | |
| 2338 | DSCF9754.pdf | | | |

| | | | | |
|---|---|---|---|---|
| 2339 | DSCF9756.pdf | | | |
| 2340 | facebookbruteforce.py.pdf | | | |
| 2341 | Physical Drive - **Miclaus' Seagate 2TB hard drive** | | | |
| 2342 | [Rule 1006] Report.pdf | | | |
| 2343 | favorites.vmls.pdf | | | |
| 2344 | forksox.pdf | | | |
| 2345 | gftp.pdf | | | |
| 2346 | integrity-check.pdf | | | |
| 2347 | inventory.vmls.pdf | | | |
| 2348 | netoff.pdf | | | |
| 2349 | radurds.pdf | | | |
| 2350 | README.pdf | | | |
| 2351 | remkinitrd.pdf | | | |
| 2352 | sse.pdf | | | |
| 2353 | tmpdisk.pdf | | | |
| 2354 | truecryptoff.pdf | | | |
| 2355 | va.pdf | | | |
| 2356 | **Miclaus' Seagate 2TB hard drive** [Rule 1006] Report.pdf | | | |
| 2357 | .linphonerc.pdf | | | |
| 2358 | favorites.vmls.pdf | | | |
| 2359 | favorites.vmls[64916].pdf | | | |
| 2360 | hosts.pdf | | | |
| 2361 | inventory.vmls.pdf | | | |
| 2362 | passwd.pdf | | | |
| 2363 | shadow.pdf | | | |
| 2364 | **Luks partition from Seagate 2 TB hard drive (Ex. 2356)** [Rule 1006] Report.pdf | | | |
| 2365 | Admin_info.pdf | | | |
| 2366 | ATLAS.pdf | | | |
| 2367 | contluci.pdf | | | |
| 2368 | Conturi.pdf | | | |
| 2369 | croweticsBURSTguide1.0.pdf | | | |
| 2370 | Default.pdf | | | |
| 2371 | Dirty Stack Poker.pdf | | | |
| 2372 | info.pdf | | | |
| 2373 | lifehack.pdf | | | |
| 2374 | links.pdf | | | |
| 2375 | Max.pdf | | | |
| 2376 | mistode.pdf | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2377 | Nod32.pdf | | | | |
| 2378 | off-the-record.pdf | | | | |
| 2379 | pass.pdf | | | | |
| 2380 | raiffeisenonline.pdf | | | | |
| 2381 | terrent.pdf | | | | |
| 2382 | wep.pdf | | | | |
| 2383 | wireless.pdf | | | | |
| 2384 | wireless[3494164].pdf | | | | |
| 2385 | wireless[3581736].pdf | | | | |
| 2386 | [Rule 1006] Report **Virtual Machine from Miclaus' Seagate 2TB hard drive (See Ex. 2341)** | | | | |
| 2387 | .bash_history.pdf | | | | |
| 2388 | .bash_history[10962209].pdf | | | | |
| 2389 | .bash_history[12373207].pdf | | | | |
| 2390 | .bash_history[12373318].pdf | | | | |
| 2391 | .bash_history[12373461].pdf | | | | |
| 2392 | .bash_history[12822211].pdf | | | | |
| 2393 | .bash_history[13451573].pdf | | | | |
| 2394 | .bash_history[13696515].pdf | | | | |
| 2395 | **FULL CELLEBRITE REPORTS**<br>1B13 Antonovici Apple iPhone 5s Report | | | | |
| 2396 | 1B13 Antonovici Apple iPhone 5s Full Extraction [2 CDs] | | | | |
| 2397 | 1B20_2 Samsung Galaxy S3 Report | | | | |
| 2398 | 1B20_12 Huawei Report | | | | |
| 2399 | 1B20_2 Samsung Galaxy S3 and 1B20_12 Huawei Full Extractions [1 CD] | | | | |
| 2400 | 1B20_13 Samsung Galaxy A5 Report | | | | |
| 2401 | 1B20_13 Samsung Galaxy A5 Ful Extraction [4 CDs] | | | | |
| 2402 | 1B20_6 Xiaomi MI 4W New Report | | | | |
| 2403 | 1B20_6 Xiaomi MI 4W New Report Full Extraction [2 CDs] | | | | |
| 2404 | 1B20_14 Samsung Galaxy S3 Report | | | | |
| 2405 | 1B20_14 Samsung Galaxy S3 Full Extraction [1 CD] | | | | |
| 2406 | 1B20 Nicolescu Asus Zenfone Report | | | | |
| 2407 | 1B20 Danet Nokia 355698008942163 Report | | | | |
| 2408 | 1B20 Danet Samsung R9VAB08023D Report | | | | |
| 2409 | 1B20_8 Miclaus Nokia 1616 Cell Phone Report | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2410 | 1B20 Miclaus Samsung R21F72NFXPN Report | | | | |
| 2411 | 1B20 Miclaus Samsung R21DA56E5BD Report | | | | |
| 2412 | 1B20 Miclaus Samsung R4YS286024V Report | | | | |
| 2413 | 1B20 Nicolescu Asus Zenfone-1B20 Danet Nokia 355698008942163-1B20 Danet Samsung R9VAB08023D-1B20_8 Miclaus Nokia 1616-1B20 Miclaus Samsung R21F72NFXPN-1B20 Miclaus Samsung R21DA56E5BD-1B20 Miclaus Samsung R4YS286024V Full extraction [1 CD] | | | | |
| 2414 | 1B20 Danet Xiaomi MI 1095020035146 Report | | | | |
| 2415 | 1B20 Danet Xiaomi MI 1095020035146 Full Extraction [2 CDs] | | | | |
| 2416 | 1B13 Antonovici Samsung Galaxy S3 Report | | | | |
| 2417 | 1B13 Antonovici Samsung Galaxy S3 Full Extraction [1 CD] | | | | |
| 2418 | 1B13 Antonovici Samsung GT-E1182 Report | | | | |
| 2419 | 1B13 Antonovici Samsung GT-E1182 Full Extraction [1 CD] | | | | |
| 2420 | 1B13 Antonovici Apple iPhone 6s Report | | | | |
| 2421 | 1B13 Antonovici Apple iPhone 6s Full Extraction [3 CDs] | | | | |
| 2422 | 1B20_1 ASUS Zenfone 2 New Report | | | | |
| 2423 | 1B20_1 ASUS Zenfone 2 Full Extraction [1 CD] | | | | |
| 2425 | dacentec_162.248.245.226_Drive1_pywallet_result.txt | | | | |
| 2427 | Files Provided by eBay [on CD] | | | | |
| 2429 | Romanian Wax Seals | | | | |
| 2430 | 1B14 Miclaus ASUS laptop | | | | |
| 2431 | 1B21 Miclaus Dell Laptop with LUKS HD | | | | |

Respectfully submitted,

JUSTIN E. HERDMAN
United States Attorney

By:    /s/ *Brian L. Levine*
.
Brian L. Levine (DC: 480216)
Senior Counsel
United States Department of Justice
1301 New York Avenue, Suite 600
Washington, DC 20005
(202) 616-5227
(202) 514-6113 (facsimile)
Brian.Levine@usdoj.gov

Duncan T. Brown (NY: 3982931)
Assistant United States Attorney
United States Court House
801 West Superior Avenue, Suite 400
Cleveland, OH 44113
(216) 622-3933
(216) 522-7499 (facsimile)
Duncan.Brown@usdoj.gov

Brian M. McDonough (OH: 0072954)
Assistant United States Attorney
United States Court House
801 West Superior Avenue, Suite 400
Cleveland, OH 44113
(216) 622-3965
(216) 522-2403 (facsimile)
Brian.McDonough@usdoj.gov